****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 2241
Claim Date:  / /
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED

| TOTAL | Claimed: | $0.00 |
|---|---|---|

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 3757
Claim Date:  / /
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED

| TOTAL | Claimed: | $0.00 |
|---|---|---|

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 3758
Claim Date:  / /
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED

| TOTAL | Claimed: | $0.00 |
|---|---|---|

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 3759
Claim Date:  / /
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED

| TOTAL | Claimed: | $0.00 |
|---|---|---|

****CLAIM NUMBER VOIDED BY AGENT****

Claim Number: 6014
Claim Date:  / /
Debtor: DEBTOR NOT FOUND
Comments: EXPUNGED

| TOTAL | Claimed: | $0.00 |
|---|---|---|

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 6020<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|
| TOTAL            Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 9651<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL            Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10138<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL            Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10741<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL            Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10866<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL            Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 10868<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11114<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11115<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11116<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11117<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL          Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11119 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11225 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11243 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11244 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11245 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11291<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|
| **TOTAL**          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11292<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| **TOTAL**          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 11603<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| **TOTAL**          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 12606<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| **TOTAL**          Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 15698<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| **TOTAL**          Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 16429 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 29131 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 30968 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60000 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60001 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60002<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| --- | --- |
| TOTAL            Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60003<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL            Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60004<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL            Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60005<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL            Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60018<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL            Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60019 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60089 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60090 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60091 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60092 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60093<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
|---|---|
| TOTAL        Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60102<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL        Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60103<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL        Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60104<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL        Claimed: | $0.00 |
| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60105<br>Claim Date:  /  /<br>Debtor: DEBTOR NOT FOUND<br>Comments: EXPUNGED |
| TOTAL        Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60106 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60107 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60108 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60109 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60110 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60383 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 60944 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61190 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61192 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61331 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61745 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 61747 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 62775 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 62848 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 62991 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 63476 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 90000 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 90003 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

| ****CLAIM NUMBER VOIDED BY AGENT**** | Claim Number: 90006 |
| | Claim Date:  /  / |
| | Debtor: DEBTOR NOT FOUND |
| | Comments: EXPUNGED |

| TOTAL | Claimed: | $0.00 |

## Summary Page

Total Number of Filed Claims:          64

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $0.00 | $0.00 |
| Priority: | $0.00 | $0.00 |
| Secured: | $0.00 | $0.00 |
| Unsecured: | $0.00 | $0.00 |
| Total: | $0.00 | $0.00 |

| LYONS-HODGE, BETHTINA<br>2922 NICHOLSON DR<br>DALLAS, TX 75224-2632 | | Claim Number: 237<br>Claim Date: 05/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNDET |

| KILLEBREW, SHARRON<br>2515 PERRYTON DR APT 3105<br>DALLAS, TX 75233-1575 | | Claim Number: 1370<br>Claim Date: 06/09/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5200<br>Claim Date: 10/13/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5408<br>Claim Date: 10/16/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5562<br>Claim Date: 10/20/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6035<br>Claim Date: 10/22/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | | Claim Number: 6296<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| UNSECURED | Claimed: | $0.00   CONT |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6434<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6545<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6615<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6685<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6755<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6825<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6895<br>Claim Date: 10/23/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7024<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062   Filed 10/16/17   Page 18 of 4803
Numerical Claims Register for TXU ENERGY (14-11000)

Date: 10/05/2017

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7091<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7197<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7267<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7429<br>Claim Date: 10/24/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB, 022A<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092-2298 | Claim Number: 7995<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ DISP | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8302<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37683<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8370<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8441<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8512<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8583<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8654<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8725<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8796<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8867<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8938<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9009<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9080<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9151<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9222<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9293<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9364<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9435<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9506<br>Claim Date: 10/27/2014<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15496<br>Claim Date: 12/08/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15499<br>Claim Date: 12/08/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| HAYNES, ROOSEVELT<br>C/O SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 31788<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $3,420.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32009<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34082<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $7,000.00 |
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34635<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $500.00 |
| BLACK, HERMAN L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35162<br>Claim Date: 12/14/2015<br>Debtor: DALLAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $4,000.00 |

RUEMKE , JAMES
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35931
Claim Date: 12/14/2015
Debtor: DALLAS POWER & LIGHT COMPANY, INC.

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

STEWART, RODNEY L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35959
Claim Date: 12/14/2015
Debtor: DALLAS POWER & LIGHT COMPANY, INC.

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

STEWART, RODNEY L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36572
Claim Date: 12/14/2015
Debtor: DALLAS POWER & LIGHT COMPANY, INC.

| UNSECURED | Claimed: | $7,000.00 |
|---|---|---|

RUEMKE , JAMES
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36575
Claim Date: 12/14/2015
Debtor: DALLAS POWER & LIGHT COMPANY, INC.

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37683
Claim Date: 07/29/2016
Debtor: DALLAS POWER & LIGHT COMPANY, INC.
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11000)

Date: 10/05/2017

## Summary Page

Total Number of Filed Claims:        50

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $16,609,113.25 | $0.00 |
| Total: | $111,280,160.49 | $0.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5045<br>Claim Date: 10/09/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 | |
|---|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5187<br>Claim Date: 10/13/2014<br>Debtor: EFIH FINANCE INC. |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5372<br>Claim Date: 10/16/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5543<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5544<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS    Doc 12062    Filed 10/16/17    Page 27 of 4803
Numerical Claims Register for TXU ENERGY (14-11001)

Date: 10/05/2017

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5545<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5546<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 5547<br>Claim Date: 10/17/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5576<br>Claim Date: 10/20/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| YOUNGBLOOD, KNEELAND<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5711<br>Claim Date: 10/20/2014<br>Debtor: EFIH FINANCE INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062    Filed 10/16/17    Page 28 of 4803
Numerical Claims Register for TXU ENERGY (14-11001)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5946<br>Claim Date: 10/22/2014<br>Debtor: EFIH FINANCE INC. | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6099<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 4803 (04/08/2015) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6397<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>11.25%/12.25% SENIOR NOTES INDENTURE | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6399<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>EFIH SENIOR SECURED INDENTURE | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6401<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>EFIH SECOND LIEN INDENTURE | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6435<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| UNSECURED          Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6546<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6616<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6686<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6756<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6826<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6896<br>Claim Date: 10/23/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7025<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7092<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7198<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC. |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | |
|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7268<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC. | | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7374<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC. | | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| COMPUTERSHARE TRUST COMPANY, N.A., AND<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 7486<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>EFIH SECOND LIEN NOTE | | |

| | | |
|---|---|---|
| SECURED | Claimed: | $2,211,294,949.11   UNLIQ CONT |

| | | | |
|---|---|---|---|
| COMPUTERSHARE TRUST COMPANY, N.A., AND<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 7487<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>EFIH SECOND LIEN NOTE | | |

| | | |
|---|---|---|
| SECURED | Claimed: | $2,211,294,949.11   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | Claim Number: 8024<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim # 5545 | | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,055,932.19   UNLIQ CONT | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8025<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim # 5546 | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8026<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim # 5544 | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8027<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim # 5547 | | | |
| SECURED | Claimed: | $432,447,569.26  UNLIQ CONT | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8028<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>amends claim 5543 | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8154<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | | |
|---|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8256<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8371<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8442<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8513<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8584<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8655<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8726<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8797<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8868<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8939<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LEBOVITZ, SCOTT | Claim Number: 9010 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EFIH FINANCE INC. |
| 51 WEST 52ND STREET | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FERGUSON, THOMAS D | Claim Number: 9081 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EFIH FINANCE INC. |
| 51 WEST 52ND STREET | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GOLTZ, FREDERICK | Claim Number: 9152 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: EFIH FINANCE INC. |
| 9 WEST 57TH STREET, SUITE 4200 | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SMIDT, JONATHAN D | Claim Number: 9223 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: EFIH FINANCE INC. |
| 9 WEST 57TH STREET, SUITE 4200 | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PONTARELLI, KENNETH | Claim Number: 9294 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: EFIH FINANCE INC. |
| 51 WEST 52ND STREET | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9365<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9436<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9507<br>Claim Date: 10/27/2014<br>Debtor: EFIH FINANCE INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9735<br>Claim Date: 10/31/2014<br>Debtor: EFIH FINANCE INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

## Summary Page

Total Number of Filed Claims:          54

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $244,200,360.95 | $0.00 |
| Secured: | $4,863,939,251.39 | $0.00 |
| Unsecured: | $9,234,737.06 | $0.00 |
| Total: | $5,118,621,845.66 | $0.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 187<br>Claim Date: 05/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |

| UNSECURED | Claimed: | $3,000.00 |

| TALLEY, STEVEN<br>1301 ARCHDALE CT<br>BURLESON, TX 76028-7552 | Claim Number: 2498<br>Claim Date: 06/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $350.00 |

| OHIO DEPARTMENT OF TAXATION, THE<br>BANKRUPTCY DIVISION<br>P.O. BOX 530<br>COLUMBUS, OH 43216 | Claim Number: 3526<br>Claim Date: 08/04/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) |

| UNSECURED | Claimed: | $570.19 |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4855<br>Claim Date: 10/02/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5144<br>Claim Date: 10/13/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5343<br>Claim Date: 10/15/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5401<br>Claim Date: 10/16/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5618<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5721<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5936<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS    Doc 12062    Filed 10/16/17    Page 40 of 4803
Numerical Claims Register for TXU ENERGY (14-11002)

Date: 10/05/2017

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 6031
Claim Date: 10/22/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6124
Claim Date: 10/23/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: WITHDRAWN
DOCKET: 4083 (04/08/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

LAW DEBENTURE TRUST COMPANY OF NEW YORK
C/O PATTERSON BELKNAP WEBB & TYLER LLP
ATTN: DANIEL A. LOWENTHAL, ESQ.
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6710

Claim Number: 6246
Claim Date: 10/23/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments:
10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B,

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

---

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6362
Claim Date: 10/23/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

ALLIED WASTE/REPUBLIC SERVICES
ATTN: GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

Claim Number: 6436
Claim Date: 10/23/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $55,201.54 |

---

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6495
Claim Date: 10/23/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---------|----------|----------------|------------|------------------------|----------|----------------|

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6547
Claim Date: 10/23/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|-------------------|

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6617
Claim Date: 10/23/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|-------------------|

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6687
Claim Date: 10/23/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|-------------------|

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6757
Claim Date: 10/23/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|-------------------|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6827<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6897<br>Claim Date: 10/23/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7026<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7093<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7146<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7199 Claim Date: 10/24/2014 Debtor: TXU ENERGY SOLUTIONS COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK, NY 10038 | Claim Number: 7269 Claim Date: 10/24/2014 Debtor: TXU ENERGY SOLUTIONS COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| DEUTSCHE BANK AG, NEW YORK BRANCH ATTN: STEVEN KESSLER 60 WALL ST NEW YORK, NY 10005 | Claim Number: 7326 Claim Date: 10/24/2014 Debtor: TXU ENERGY SOLUTIONS COMPANY LLC Comments: DOCKET: 6427 (10/12/2015) |

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| HOWARD, CARLA A. 1601 BRYAN ST DALLAS, TX 75201 | Claim Number: 7375 Claim Date: 10/24/2014 Debtor: TXU ENERGY SOLUTIONS COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | Claim Number: 7430 Claim Date: 10/24/2014 Debtor: TXU ENERGY SOLUTIONS COMPANY LLC Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7608<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7694<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| MARTIN, WARREN H<br>PO BOX 210652<br>BEDFORD, TX 76095-7652 | | Claim Number: 7745<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8155<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8257<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8303<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37647<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8372<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8443<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8514<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8585<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8656<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8727<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8798<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8869<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8940<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9011
Claim Date: 10/27/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9082
Claim Date: 10/27/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9153
Claim Date: 10/27/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9224
Claim Date: 10/27/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9295
Claim Date: 10/27/2014
Debtor: TXU ENERGY SOLUTIONS COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9366<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9437<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9508<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | Claim Number: 9566<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 9756<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | |
|---|---|---|
| SNEED, DELORES<br>27324 DAYTON LN<br>TEMECULA, CA 92591-4456 | | Claim Number: 9783<br>Claim Date: 11/03/2014<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| ADMINISTRATIVE | Claimed: | $988.00 |
| SECURED | Claimed: | $0.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32065<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36122<br>Claim Date: 12/14/2015<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC |
| UNSECURED | Claimed: | $24,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37647<br>Claim Date: 07/29/2016<br>Debtor: TXU ENERGY SOLUTIONS COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:          59

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,248,484.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,574,113.44 | $0.00 |
| Total: | $3,014,811,703.77 | $1,016,915,166.00 |

| | | | | |
|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5328<br>Claim Date: 10/15/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5407<br>Claim Date: 10/16/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5563<br>Claim Date: 10/20/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5958<br>Claim Date: 10/22/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6104<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6217<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

---

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6325<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| PRIORITY | Claimed: | $97.81 |

---

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6363<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6437<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $55,201.54 |

---

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6496<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |

---

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6548<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6618<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6688<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6758<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6828<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6898<br>Claim Date: 10/23/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6951<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6978<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7027<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7094<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7147
Claim Date: 10/24/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | | Scheduled: | $1,647,910,346.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7200
Claim Date: 10/24/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7270
Claim Date: 10/24/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

---

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7327
Claim Date: 10/24/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

---

HOWARD, CARLA A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7376
Claim Date: 10/24/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7468<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $2,952,792.16 |
| UNSECURED | Claimed: | $86,004.43 |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7695<br>Claim Date: 10/24/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8156<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8214<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8258<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8304<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37685<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $2,952,792.16 |
| UNSECURED | Claimed: | $86,004.43 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8373<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8444<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8515<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8586<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8657<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8728<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8799<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8870<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8941<br>Claim Date: 10/27/2014<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

| LEBOVITZ, SCOTT | Claim Number: 9012 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: DECORDOVA II POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| FERGUSON, THOMAS D | Claim Number: 9083 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: DECORDOVA II POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| GOLTZ, FREDERICK | Claim Number: 9154 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: DECORDOVA II POWER COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| SMIDT, JONATHAN D | Claim Number: 9225 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: DECORDOVA II POWER COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| PONTARELLI, KENNETH | Claim Number: 9296 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: DECORDOVA II POWER COMPANY LLC |
| 51 WEST 52ND STREET | Comments: EXPUNGED |
| NEW YORK, NY 10019 | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9367
Claim Date: 10/27/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9438
Claim Date: 10/27/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9509
Claim Date: 10/27/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9567
Claim Date: 10/27/2014
Debtor: DECORDOVA II POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32010
Claim Date: 12/14/2015
Debtor: DECORDOVA II POWER COMPANY LLC

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34077<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA II POWER COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35587<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA II POWER COMPANY LLC |
| UNSECURED | Claimed: | $14,000.00 |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36129<br>Claim Date: 12/14/2015<br>Debtor: DECORDOVA II POWER COMPANY LLC |
| UNSECURED | Claimed: | $132,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37685<br>Claim Date: 07/29/2016<br>Debtor: DECORDOVA II POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $7,195,322.20   UNLIQ |
| UNSECURED | Claimed: | $831,988.38   UNLIQ |

## Summary Page

Total Number of Filed Claims:         54

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $13,101,004.33 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $10,486,734.30 | $0.00 |
| Total: | $2,936,246,641.70 | $1,016,915,166.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062  Filed 10/16/17  Page 63 of 4803
Numerical Claims Register for TXU ENERGY (14-11004)

Date: 10/05/2017

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5044<br>Claim Date: 10/09/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5189<br>Claim Date: 10/13/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5374<br>Claim Date: 10/16/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5574<br>Claim Date: 10/20/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5948<br>Claim Date: 10/22/2014<br>Debtor: EFH FS HOLDINGS COMPANY |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6114<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6329<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $301.58 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6438<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6549<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6619<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6689<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6759<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6829<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6899<br>Claim Date: 10/23/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7028<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| | | | |
|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7095<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7201<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7271<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |
| SECURED | Claimed: | $6,097,223.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7377<br>Claim Date: 10/24/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8157<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8259<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8374<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8445<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8516<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8587<br>Claim Date: 10/27/2014<br>Debtor: EFH FS HOLDINGS COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

MACDOUGALL, MICHAEL                      Claim Number: 8658
C/O TPG CAPITAL, L.P.                     Claim Date: 10/27/2014
ATTN: RONALD CAMI                         Debtor: EFH FS HOLDINGS COMPANY
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TPG CAPITAL, L.P.                         Claim Number: 8729
ATTN: RONALD CAMI                         Claim Date: 10/27/2014
301 COMMERCE STREET SUITE 3300            Debtor: EFH FS HOLDINGS COMPANY
FORT WORTH, TX 76102

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

REILLY, WILLIAM K                         Claim Number: 8800
C/O TPG CAPITAL, L.P.                     Claim Date: 10/27/2014
ATTN: RONALD CAMI                         Debtor: EFH FS HOLDINGS COMPANY
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FREIMAN, BRANDON A                        Claim Number: 8871
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.    Claim Date: 10/27/2014
ATTN: DAVID SORKIN                        Debtor: EFH FS HOLDINGS COMPANY
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GOLDMAN, SACHS & CO.                      Claim Number: 8942
C/O WACHTELL, LIPTON, ROSEN & KATZ        Claim Date: 10/27/2014
ATTN: EMIL KLEINHAUS, ESQ.                Debtor: EFH FS HOLDINGS COMPANY
51 WEST 52ND STREET
NEW YORK, NY 10019

---

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9013
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9084
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GOLTZ, FREDERICK
C/O KOHLBERG ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9155
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9226
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9297
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9368
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|-----------|----------|-------|-------|

---

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9439
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9510
Claim Date: 10/27/2014
Debtor: EFH FS HOLDINGS COMPANY

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|-----------|----------|-------|------------|

---

## Summary Page

Total Number of Filed Claims:                38

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $244,200,662.53 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $9,234,737.06 | $0.00 |
| Total: | $262,528,747.57 | $0.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 913<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2286 (10/01/2014) |
|---|---|

| PRIORITY | Claimed: | $6,110.41 |
|---|---|---|
| UNSECURED | Claimed: | $1,117.62 |

| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | Claim Number: 2658-01<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $720.30 | Scheduled: | $720.30 |
|---|---|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 4098<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $1,005.99 |
|---|---|---|
| UNSECURED | Claimed: | $1,117.62 |

| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 4125<br>Claim Date: 09/04/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
|---|---|

| PRIORITY | Claimed: | $402.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $40.00  UNLIQ |

| WEST VIRGINIA<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROP, 1900 KANAWHA BLVD E<br>CAPITOL COMPLEX BLDG 1, RM E-145<br>CHARLESTON, WV 25305 | Claim Number: 4660<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|

| UNSECURED | Claimed: | $207.75  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LINDER, RAYMOND<br>3625 YEARLING CT.<br>MATTHEWS, NC 28105 | | Claim Number: 4759<br>Claim Date: 09/29/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $4,065.40 |
|---|---|---|

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5043<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5186<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5325<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |

| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5371<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5577<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | |
| SECURED | Claimed: | $874,314.36   UNLIQ | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5945<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| O'MELVENY & MYERS LLP<br>ATTN: GEORGE DAVIS<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | | Claim Number: 5990<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10271 (11/28/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6029<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6105<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | Claim Number: 6186<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6220<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6291<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $1,304,738.29  UNLIQ | Scheduled: | $1,303,259.79  UNLIQ |

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6292<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| UNSECURED | Claimed: | $8,617,277.72  UNLIQ | Scheduled: | $8,615,799.22  UNLIQ |

| TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | Claim Number: 6297<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| UNSECURED | Claimed: | $0.00  CONT |

---

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6331<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|

| PRIORITY | Claimed: | $97.81 |
|---|---|---|

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6364<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6407<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6408<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6410<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6439<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | | |
| UNSECURED | Claimed: | $55,201.54 | | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6497<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6550<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6620<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6690<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6760
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.00% NOTES DUE 2020
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6830
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.875%/11.25%/12.00%
NOTES DUE 2017
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6900
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

---

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

Claim Number: 7029
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: WITHDRAWN
DOCKET: 3549 (02/16/2015)

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

---

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7096
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |

---

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7148<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7202<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7272<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $6,097,223.00  UNLIQ | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7328<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00  UNLIQ | Allowed: | $60,165,166.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7378<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7431<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7480<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LBO NOTE CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $63,736,412.57  UNLIQ | Scheduled: | $63,467,932.80  UNLIQ |

| FIRST UNION RAIL CORPORATION<br>9377 W HIGGINS RD FL 6<br>ROSEMONT, IL 60018-4973 | Claim Number: 7503<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | Claim Number: 7504<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| WELLS FARGO BANK, NATIONAL ASSOCIATION<br>ATTN: CAROLINE A. STEAD<br>6250 RIVER ROAD, SUITE 5000<br>MAC N2806-050<br>ROSEMONT, IL 60018 | Claim Number: 7505<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VICE PRESIDENT<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | | Claim Number: 7506<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7617<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7696<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| MOELIS & COMPANY<br>ATTN: ROGER WOOD<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7769<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10266 (11/28/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7796<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $60,810,367.58  UNLIQ | | |
| UNSECURED | | | Scheduled: | $60,686,978.71  UNLIQ |

| UNITED STATES DEPT OF AGRICULTURE, RURAL UTILITIES SERVICE C/O US DOJ CIVIL DIV./ATTN: M. J. TROY POB 875 BEN FRANKLIN STATION WASHINGTON, DC 20044-0875 | Claim Number: 7809 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: DOCKET: 10302 (12/02/2016) SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $60,810,367.58  UNLIQ | | |
|---|---|---|---|---|

| CHRISTIAN, LARRY (INDIVIDUALLY) 15305 DALLAS PKWY STE 300 ADDISON, TX 75001-6470 | Claim Number: 7879 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $860,041.94 | | |
|---|---|---|---|---|

| SKINNER, JOYCE ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP ATTN: SAMANTHA FLORES 8441 GULF FREEWAY SUITE 600 HOUSTON, TX 77017 | Claim Number: 7899 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| TEX-LA ELECTRIC COOP. OF TEXAS, INC C/O DYKEMA GOSSETT PLLC ATTN: JEFFREY R. FINE 1717 MAIN ST, STE 4200 DALLAS, TX 75201 | Claim Number: 7962 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $60,810,367.58  UNLIQ | | |
|---|---|---|---|---|

| LUBRIZOL CORPORATION - THE ATTN: WILLIAM J. WEBB, 022A ATTN: LEGAL DEPT. 29400 LAKELAND BLVD WICKLIFFE, OH 44092-2298 | Claim Number: 7993 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC Comments: EXPUNGED DOCKET: 8272 (04/25/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ DISP | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

LUBRIZOL CORPORATION, THE
ATTN: WILLIAM J. WEBB, 022A
29400 LAKELAND BOULEVARD
WICKLIFFE, OH 44092-2298

Claim Number: 7994
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 8272 (04/25/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ DISP | Scheduled: | $0.00  UNLIQ |

PPM AMERICA, INC., ON BEHALF OF JACKSON
NATIONAL LIFE INSURANCE COMPANY
ATTN: JAMES C. LEDA
750 LEXINGTON AVENUE, 10TH FLOOR
NEW YORK, NY 10022

Claim Number: 8019
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 8272 (04/25/2016)

| SECURED | Claimed: | $163,000.00 |

HUMPHREY & ASSOCIATES, INC.
C/O THOMAS FELDMAN & WILSHUSEN
ATTN: JASON R. KENNEDY
9400 N CENTRAL EXPWY, STE 900
DALLAS, TX 75231

Claim Number: 8126
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| SECURED | Claimed: | $2,543.94 |
| UNSECURED | Claimed: | $5,295.66 |

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 8158
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8260
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8305<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37669<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8375<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8446<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8517<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8588<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8659
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8730
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8801
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8872
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8943
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9014<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9085<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9156<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9227<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9298<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9369
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9440
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9511
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9568
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

---

YOUNG, JOHN F.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 9736
Claim Date: 10/31/2014
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9762<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAWYER, HUGH E.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9801<br>Claim Date: 11/06/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: ANNA GRACE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | | Claim Number: 9904<br>Claim Date: 12/08/2014<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| UNSECURED | Claimed: | $5,250,000.00   UNLIQ |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: ANNA GRACE<br>P.O. BOX 7611<br>WASHINGTON, DC 20044-7611 | | Claim Number: 10059<br>Claim Date: 05/01/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $23,153,204.00   UNLIQ |
| GILLEN, DAVID W<br>2007B CLARK LN<br>REDONDO BEACH, CA 90278-4205 | | Claim Number: 10270-04<br>Claim Date: 08/11/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION<br>PO BOX 280946<br>HARRISBURG, PA 17128-0946 | Claim Number: 10981<br>Claim Date: 08/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|

| NEAL, ARGUS D, JR<br>PO BOX 2029<br>403 PARK DR<br>MT PLEASANT, TX 75456-2029 | Claim Number: 11939-04<br>Claim Date: 10/01/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | Claim Number: 12428-03<br>Claim Date: 10/19/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ANDREWS, EARL RAY, JR<br>911 LANE<br>ATHENS, TX 79751 | Claim Number: 12917-03<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ESTATE OF DIANE S. EDWARDS<br>C/O SIMON GREENSTONE PANATIER BARTLETT<br>ATTN: CLEON NOLAN EDWARDS, P.R.<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | Claim Number: 13992<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

ESTATE OF JACK HOLMAN
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: BRYAN V. HOLMAN, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 13993
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

ESTATE OF TERENCE WOODWARD
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: JOAN E. WOODWARD, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 13994
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

ESTATE OF DONALD FOUNTAIN
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: LOUISE FOUNTAIN, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 13995
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

ESTATE OF PETE BUMGARDNER
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: NANCYE BUMGARDNER, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 13996
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

ESTATE OF EDMUND HECHT
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: BERNIS L. HECHT, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 13997
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

ESTATE OF HAROLD PALMER
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: CAROLE A. PALMER, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 13998
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

ESTATE OF JAMES D. STEGMAN
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: GALEN NEAL STEGMAN, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 13999
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

ESTATE OF JIMMY TUNNELL
C/O SIMON GREENSTONE PANATIER BARTLETT
ATTN: NADINE GAY TUNNELL, P.R.
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 14000
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

ESTATE OF GERALD WAYNE HERRING
ATTN: NONA LEE HERRING, P.R.
C/O SIMON GREENSTONE PANATIER BARTLETT
3232 MCKINNEY AVENUE, SUITE 610
DALLAS, TX 75204

Claim Number: 14409
Claim Date: 11/30/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

TORRES, ELEANORA V.
483 MOUNTAIN AVE
NORTH CALDWELL, NJ 07006

Claim Number: 31105-01
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GORDON, THERESA D.
204 WALNUT HILL FARM RD.
GAFFNEY, SC 29340

Claim Number: 31261-01
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32024
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

JACKSON, JOE N
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33997
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC

| UNSECURED | Claimed: | $78,000.00 |
|---|---|---|

HIRT, JOHNNY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34049
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC

| UNSECURED | Claimed: | $252,000.00 |
|---|---|---|

HURT, ERNEST
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34135
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

JONES, DELORIS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34156
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

TAYLOR, MARK
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34227
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC

| UNSECURED | Claimed: | $132,000.00 |
|---|---|---|

KORNEGAY, GARY L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34503
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC

| UNSECURED | Claimed: | $96,000.00 |
|---|---|---|

MONTOYA, JOHN J
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34520
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC

| UNSECURED | Claimed: | $168,000.00 |
|---|---|---|

REED, JERRIE W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34659
Claim Date: 12/14/2015
Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC

| UNSECURED | Claimed: | $204,000.00 |
|---|---|---|

| | |
|---|---|
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34764<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |

UNSECURED          Claimed:              $288,000.00

| | |
|---|---|
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34802<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |

UNSECURED          Claimed:              $132,000.00

| | |
|---|---|
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35177<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |

UNSECURED          Claimed:              $384,000.00

| | |
|---|---|
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35203<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |

UNSECURED          Claimed:              $360,000.00

| | |
|---|---|
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35251<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |

UNSECURED          Claimed:              $72,000.00

| | | |
|---|---|---|
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35511<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $312,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35851<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36325 |
| UNSECURED | Claimed: | $60,000.00 |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36182<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36325<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $60,000.00 |
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-04<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | | Claim Number: 36983-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | | Claim Number: 36984-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | | Claim Number: 36985-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | | Claim Number: 37016-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | | Claim Number: 37017-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLER, TERRI<br>617 RAVER<br>SAGINAW, TX | | Claim Number: 37018-05<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, GREGORY D.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37263-02<br>Claim Date: 12/16/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, SHEILA J.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37264-03<br>Claim Date: 12/16/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37338-03<br>Claim Date: 12/16/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTATE OF KLEPPER MASON SCOTT, DECEASED<br>ATTN: LOLA SCOTT, P.R.<br>C/O SIMON GREENSTONE PANATER BARTLETT PC<br>3232 MCKINNEY AVENUE, SUITE 610<br>DALLAS, TX 75204 | | Claim Number: 37589<br>Claim Date: 03/03/2016<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37669<br>Claim Date: 07/29/2016<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-02<br>Claim Date: 09/10/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-06<br>Claim Date: 10/21/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOTT, JEFFREY<br>7647 E.F.M. 4<br>GRANDVIEW, TX 76050 | | Claim Number: 61882-02<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, GREGORY<br>1688 YUKON DR<br>BURLESON, TX 76028 | | Claim Number: 62160-03<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| HARRINGTON, EMILY<br>2229 N. 42ND ST.<br>WACO, TX 76710 | | Claim Number: 62183<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-04<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-06<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62462-02<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99018-01<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $370.22 | | Allowed: | $370.22 |

| | |
|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | Claim Number: 99018-02<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE COMPETITIVE HOLDINGS COMPA  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $720.30

**Summary Page**

Total Number of Filed Claims:                    141

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,785,676.42 | $0.00 |
| Secured: | $3,094,008,053.49 | $1,016,915,166.00 |
| Unsecured: | $126,401,522.64 | $370.22 |
| Total: | $3,551,442,748.81 | $1,016,915,536.22 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5188<br>Claim Date: 10/13/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |

| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5373<br>Claim Date: 10/16/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5575<br>Claim Date: 10/20/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 5807<br>Claim Date: 10/21/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37682<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $5,720,018.62 |
| UNSECURED | Claimed: | $338,312.33 |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5947<br>Claim Date: 10/22/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6098<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6330<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY          Claimed: | $97.81 | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6440<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6551<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6621<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6691<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6761<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6831<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6901<br>Claim Date: 10/23/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6952<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7030<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| | | | |
|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7097<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7203<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7273<br>Claim Date: 10/24/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| HOWARD, CARLA A. | | Claim Number: 7379 |
| 1601 BRYAN ST | | Claim Date: 10/24/2014 |
| DALLAS, TX 75201 | | Debtor: EFH RENEWABLES COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R | | Claim Number: 8159 |
| 1601 BRYAN ST | | Claim Date: 10/27/2014 |
| DALLAS, TX 75201 | | Debtor: EFH RENEWABLES COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, M. A. | | Claim Number: 8215 |
| 1601 BRYAN ST | | Claim Date: 10/27/2014 |
| DALLAS, TX 75201 | | Debtor: EFH RENEWABLES COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J | | Claim Number: 8261 |
| 509 SONDLEY DRIVE SOUTH | | Claim Date: 10/27/2014 |
| ASHEVILLE, NC 28805 | | Debtor: EFH RENEWABLES COMPANY LLC |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID | | Claim Number: 8376 |
| C/O TPG CAPITAL, L.P. | | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | | Debtor: EFH RENEWABLES COMPANY LLC |
| 301 COMMERCE STREET, SUITE 3300 | | |
| FORT WORTH, TX 76102 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8447<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8518<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8589<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8660<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8731<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8802<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8873<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8944<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9015<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9086<br>Claim Date: 10/27/2014<br>Debtor: EFH RENEWABLES COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

---

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9157
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9228
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9299
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9370
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9441
Claim Date: 10/27/2014
Debtor: EFH RENEWABLES COMPANY LLC

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

| YOUNG, WILLIAM | | Claim Number: 9512 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: EFH RENEWABLES COMPANY LLC |
| 51 WEST 52ND STREET | | |
| NEW YORK, NY 10019 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| YOUNG, JOHN F. | | Claim Number: 9734 |
| 1601 BRYAN STREET | | Claim Date: 10/31/2014 |
| DALLAS, TX 75201 | | Debtor: EFH RENEWABLES COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 37682 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 07/29/2016 |
| BANKRUPTCY & COLLECTIONS DIVISION | | Debtor: EFH RENEWABLES COMPANY LLC |
| PO BOX 12548, MC-008 | | Comments: DOCKET: 9637 (09/23/2016) |
| AUSTIN, TX 78711 | | SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $24,524,806.31   UNLIQ |
| UNSECURED | Claimed: | $2,437,550.48   UNLIQ |

## Summary Page

Total Number of Filed Claims:          42

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $30,244,922.74 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $12,010,599.87 | $0.00 |
| Total: | $51,348,870.59 | $0.00 |

| MASON, MICHAEL<br>1130 W FREY ST<br>STEPHENVILLE, TX 76401-2922 | | Claim Number: 676<br>Claim Date: 05/30/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $97,225.00 |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4854<br>Claim Date: 10/02/2014<br>Debtor: TXU RECEIVABLES COMPANY |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5042<br>Claim Date: 10/09/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|---|
| PRIORITY | Claimed: | $244,200,360.95 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5143<br>Claim Date: 10/13/2014<br>Debtor: TXU RECEIVABLES COMPANY |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5400<br>Claim Date: 10/16/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5619<br>Claim Date: 10/20/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5937<br>Claim Date: 10/22/2014<br>Debtor: TXU RECEIVABLES COMPANY | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6022<br>Claim Date: 10/22/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6122<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6340<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY | Claimed: | $57.05 | |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6441<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6552<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6622<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6692<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6762<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6832<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6902<br>Claim Date: 10/23/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7031<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7098<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7204<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7274<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY |

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7380<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7432<br>Claim Date: 10/24/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8160<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8262<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 8306 |
|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/27/2014 |
| BANKRUPTCY - COLLECTION DIVISION MC-008 | | Debtor: TXU RECEIVABLES COMPANY |
| PO BOX 12548 | | Comments: POSSIBLY AMENDED BY 37678 |
| AUSTIN, TX 78711-2548 | | DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

---

| BONDERMAN, DAVID | | Claim Number: 8377 |
|---|---|---|
| C/O TPG CAPITAL, L.P. | | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | | Debtor: TXU RECEIVABLES COMPANY |
| 301 COMMERCE STREET, SUITE 3300 | | |
| FORT WORTH, TX 76102 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| KUSIN, GARY | | Claim Number: 8448 |
|---|---|---|
| C/O TPG CAPITAL, L.P. | | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | | Debtor: TXU RECEIVABLES COMPANY |
| 345 CALIFORNIA STREET, SUITE 3300 | | |
| SAN FRANCISCO, CA 94104 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| RIDLOFF, JASON | | Claim Number: 8519 |
|---|---|---|
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: TXU RECEIVABLES COMPANY |
| 9 WEST 57TH STREET, SUITE 4200 | | |
| NEW YORK, NY 10019 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| LIAW, JEFFREY | | Claim Number: 8590 |
|---|---|---|
| C/O TPG CAPITAL, L.P. | | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | | Debtor: TXU RECEIVABLES COMPANY |
| 345 CALIFORNIA STREET, SUITE 3300 | | |
| SAN FRANCISCO, CA 94104 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| MACDOUGALL, MICHAEL | Claim Number: 8661 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: TXU RECEIVABLES COMPANY |
| 345 CALIFORNIA STREET, SUITE 3300 | |
| SAN FRANCISCO, CA 94104 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TPG CAPITAL, L.P. | Claim Number: 8732 |
| ATTN: RONALD CAMI | Claim Date: 10/27/2014 |
| 301 COMMERCE STREET SUITE 3300 | Debtor: TXU RECEIVABLES COMPANY |
| FORT WORTH, TX 76102 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| REILLY, WILLIAM K | Claim Number: 8803 |
| C/O TPG CAPITAL, L.P. | Claim Date: 10/27/2014 |
| ATTN: RONALD CAMI | Debtor: TXU RECEIVABLES COMPANY |
| 345 CALIFORNIA STREET, SUITE 3300 | |
| SAN FRANCISCO, CA 94104 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FREIMAN, BRANDON A | Claim Number: 8874 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | Debtor: TXU RECEIVABLES COMPANY |
| 9 WEST 57TH STREET, SUITE 4200 | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GOLDMAN, SACHS & CO. | Claim Number: 8945 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: TXU RECEIVABLES COMPANY |
| 51 WEST 52ND STREET | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9016<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9087<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9158<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9229<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9300<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9371<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9442<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9513<br>Claim Date: 10/27/2014<br>Debtor: TXU RECEIVABLES COMPANY | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37678<br>Claim Date: 07/29/2016<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |

| PRIORITY | Claimed: | $50,256,728.11 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16 UNLIQ |

## Summary Page

Total Number of Filed Claims:          44

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,780,892.26 | $0.00 |
| Secured: | $7,848,626.72 | $0.00 |
| Unsecured: | $16,543,418.25 | $0.00 |
| Total: | $355,420,433.49 | $0.00 |

| | | |
|---|---|---|
| BEWLEY, STEWART<br>349 PACIFIC ST APT 4<br>BROOKLYN, NY 11217-2222 | | Claim Number: 4460<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $2,000.00 |
| UNSECURED | Claimed: | $73.67 |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5184<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5299<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $1,055,932.19   UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5300<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5301<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5302<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| SECURED | Claimed: | $432,447,569.26  UNLIQ CONT | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 5303<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5370<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | |
| SECURED | Claimed: | $874,314.36  UNLIQ | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5578<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | |
| SECURED | Claimed: | $874,314.36  UNLIQ | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | |
| YOUNGBLOOD, KNEELAND<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5709<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

---

CREMENS, CHARLES H.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 5738
Claim Date: 10/20/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 5808
Claim Date: 10/21/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: POSSIBLY AMENDED BY 37668
DOCKET: 9637 (09/23/2016)

| PRIORITY | Claimed: | $11,773,657.05 |
| --- | --- | --- |
| UNSECURED | Claimed: | $858,317.01 |

---

MOLDOVAN, KRISTOPHER E.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 5943
Claim Date: 10/22/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6096
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: WITHDRAWN
DOCKET: 4083 (04/08/2015)

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 6181
Claim Date: 10/23/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: WITHDRAWN
DOCKET: 10925 (02/28/2017)

---

| PRIORITY | Claimed: | $244,200,360.95 |
| --- | --- | --- |

---

| | | | | |
|---|---|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6332<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| PRIORITY | Claimed: | $97.81 | | |
| UMB BANK, N.A., AS INDENTURE TRUSTEE<br>FOR 11.25%/12.25%/SNR TOGGLE NOTES 2018<br>ATTN: MARK. B FLANNAGAN<br>1010 GRAND BLVD.<br>KANSAS CITY, MO 64106 | | Claim Number: 6347<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 7119 (11/24/2015)<br>REMAINING CLAIM; CLAIMS FOR PREMIUM & POST-PETITION INTEREST | | |
| UNSECURED | Claimed: | $1,647,374,288.21 | Scheduled: | $1,647,243,103.00  UNLIQ |
| UMB BANK, N.A., AS INDENTURE TRUSTEE<br>FOR THE 9.75% SENIOR NOTES DUE 2019<br>ATTN: MARK B. FLANNAGAN<br>1010 GRAND BLVD.<br>KANSAS CITY, MO 64106 | | Claim Number: 6348<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | | |
| UNSECURED | Claimed: | $2,121,384.71  UNLIQ | Scheduled: | $2,120,871.46  UNLIQ |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6398<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>11.25%/12.25% SENIOR NOTES INDENTURE | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6400<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>EFIH SENIOR SECURED INDENTURE | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6402<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>EFIH SECOND LIEN INDENTURE |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6411<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>10.875%/11.250%/12.000 SENIOR NOTES INDENTURE |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6442<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6553<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6623<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6693<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6763<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6833<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6903<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7032<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

---

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7099
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7205
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7275
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

HOWARD, CARLA A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7381
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 10.875%/11.25%/12.00%
NOTES DUE 2017
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 7481
Claim Date: 10/24/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL
Comments: DOCKET: 6950 (11/11/2015)
EFH LBO NOTE CLAIM

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | Claimed: | $63,736,412.57 | UNLIQ | Scheduled: | $63,467,932.80 UNLIQ |

| | | |
|---|---|---|
| COMPUTERSHARE TRUST COMPANY, N.A., AND<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 7486<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>EFIH SECOND LIEN NOTE | |

| SECURED | Claimed: | $2,211,294,949.11   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COMPUTERSHARE TRUST COMPANY, N.A., AND<br>COMPUTERSHARE TRUST COMPANY OF CANADA<br>C/O BRYAN CAVE LLP/WICKOUSKI/FINKELSTEIN<br>1290 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10104 | Claim Number: 7487<br>Claim Date: 10/24/2014<br>Debtor: EFIH FINANCE INC.<br>Comments:<br>EFIH SECOND LIEN NOTE | |

| SECURED | Claimed: | $2,211,294,949.11   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AKIN GUMP STRAUSS HAUER & FELD LLP<br>ATTN: IRA S. DIZENGOFF & MEREDITH LAHAIE<br>ONE BRYANT PARK<br>NEW YORK, NY 10036 | Claim Number: 7977<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| DUGGINS WREN MANN & ROMERO, LLP<br>ATTN: CASEY WREN<br>600 CONGRESS AVENUE, 19TH FLOOR<br>AUSTIN, TX 78701 | Claim Number: 7978<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEIDOS (FORMERLY SAIC ENERGY ENVIRONMENT<br>1417 4TH AVE STE 300<br>SEATTLE, WA 98101-2242 | Claim Number: 7979<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| CHIPMAN BROWN CICERO & COLE, LLP<br>1313 N MARKET ST STE 5100<br>WILMINGTON, DE 19801-6111 | | Claim Number: 7980<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| CENTERVIEW PARTNERS LLC<br>ATTN: JEFFREY FINGER<br>31 WEST 52ND STREET, 22ND FLOOR<br>NEW YORK, NY 10019 | | Claim Number: 7981<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8029<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5299 | | |
| SECURED | Claimed: | $1,055,932.19  UNLIQ CONT | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8030<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5302 | | |
| SECURED | Claimed: | $432,447,569.26  UNLIQ CONT | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8031<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5301 | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | |
|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8032<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5300 |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: SANDRA E HORWITZ<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 8033<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments:<br>amends claim # 5303 |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8161<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8263<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8378<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8449<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8520<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8591<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8662<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8733<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8804
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8875
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8946
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9017
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9088
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9159
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9230
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9301
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9372
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

---

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9443
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL

---

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9514<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9738<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9760<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | | Claim Number: 9876-02<br>Claim Date: 11/20/2014<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $23,782.36 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32025<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34155<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL |
| UNSECURED | Claimed: | $318,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37668<br>Claim Date: 07/29/2016<br>Debtor: ENERGY FUTURE INTERMEDIATE HOLDING COMPA  HOLDING COMPANY LL<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:          72

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $306,230,843.92 | $0.00 |
| Secured: | $5,297,444,752.84 | $0.00 |
| Unsecured: | $1,728,403,500.75 | $0.00 |
| Total: | $7,333,326,593.77 | $0.00 |

| | | |
|---|---|---|
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-07<br>Claim Date: 05/20/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $19.54 |
| ROPP, WADE<br>16630 RIVA RIDGE RD<br>COLLEGE STATION, TX 77845-8246 | | Claim Number: 1687<br>Claim Date: 06/10/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4852<br>Claim Date: 10/02/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5041<br>Claim Date: 10/09/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5142<br>Claim Date: 10/13/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5342<br>Claim Date: 10/15/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5399<br>Claim Date: 10/16/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5620<br>Claim Date: 10/20/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5720<br>Claim Date: 10/20/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5939<br>Claim Date: 10/22/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6016<br>Claim Date: 10/22/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6123<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6247<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | | Scheduled:   $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6341<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $57.05 |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6365<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6443<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | |
| UNSECURED | Claimed: | $55,201.54 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6498<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6554<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6624<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6694<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6764<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6834<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6904<br>Claim Date: 10/23/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7033<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7100<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7149
Claim Date: 10/24/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7206
Claim Date: 10/24/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7276
Claim Date: 10/24/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7329
Claim Date: 10/24/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: DOCKET: 6427 (10/12/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

HOWARD, CARLA A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7382
Claim Date: 10/24/2014
Debtor: TXU RETAIL SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7433<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7607<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7697<br>Claim Date: 10/24/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7911<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: PAID<br>DOCKET: 5250 (08/10/2015) |
| UNSECURED | Claimed: | $8,743.89 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8162<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8264<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8307<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: POSSIBLY AMENDED BY 37679<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8379<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8450<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8521<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8592<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8663<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8734<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8805<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8876<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8947<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9018<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9089<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9160<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9231<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9302<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9373<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9444<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9515<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | Claim Number: 9569<br>Claim Date: 10/27/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |
|---|---|

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9757<br>Claim Date: 10/31/2014<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32067<br>Claim Date: 12/14/2015<br>Debtor: TXU RETAIL SERVICES COMPANY |
| UNSECURED | Claimed: | $100,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34148<br>Claim Date: 12/14/2015<br>Debtor: TXU RETAIL SERVICES COMPANY |
| UNSECURED | Claimed: | $318,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35686<br>Claim Date: 12/14/2015<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: POSSIBLE DUPLICATE OF 36448 |
| UNSECURED | Claimed: | $420,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36448<br>Claim Date: 12/14/2015<br>Debtor: TXU RETAIL SERVICES COMPANY |
| UNSECURED | Claimed: | $420,000.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37618<br>Claim Date: 05/26/2016<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 9529 (09/13/2016) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $266.26 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37679<br>Claim Date: 07/29/2016<br>Debtor: TXU RETAIL SERVICES COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:          62

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,762.52 | $0.00 |
| Priority: | $329,778,117.26 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $17,712,956.68 | $0.00 |
| Total: | $3,260,150,243.27 | $1,016,915,166.00 |

| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 151<br>Claim Date: 05/22/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5295 (08/13/2015) |
|---|---|

| SECURED | Claimed: | $8,876.05 | UNLIQ | | |
|---|---|---|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5166<br>Claim Date: 10/13/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5314<br>Claim Date: 10/15/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5386<br>Claim Date: 10/16/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5596<br>Claim Date: 10/20/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5921<br>Claim Date: 10/22/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6139<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6233<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

PRIORITY          Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                                              Scheduled:          $5,505,163,810.66  UNLIQ

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6366<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6444<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6499<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6555<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6625<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6695<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6765<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6835<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6905<br>Claim Date: 10/23/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6953<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6979<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7034<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7101
Claim Date: 10/24/2014
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7150
Claim Date: 10/24/2014
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7207
Claim Date: 10/24/2014
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7277
Claim Date: 10/24/2014
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7330
Claim Date: 10/24/2014
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7383<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7434<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7698<br>Claim Date: 10/24/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 7831<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $3,454.98 |
|---|---|---|

| | | |
|---|---|---|
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8127<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| SECURED | Claimed: | $1,615.00 |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8163<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8216<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8265<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8308<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37666<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8380<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8451<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8522<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8593<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8664<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ CONT

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8735<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8806
Claim Date: 10/27/2014
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8877
Claim Date: 10/27/2014
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8948
Claim Date: 10/27/2014
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9019
Claim Date: 10/27/2014
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9090
Claim Date: 10/27/2014
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9161<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9232<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9303<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9374<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9445<br>Claim Date: 10/27/2014<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9516
Claim Date: 10/27/2014
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9570
Claim Date: 10/27/2014
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32043
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00 |

KINDLE, BUDDY G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33875
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $42,000.00 |

HICKERSON, DENNIS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33977
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $96,000.00 |

---

BROOKS, FRANK
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35496
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

---

BARTON, THOMAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35623
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36493

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

---

CHARANZA, MICHAEL C
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35778
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36504

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

---

HADEN, JERRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35799
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 37005

| UNSECURED | Claimed: | $184,000.00 |
|---|---|---|

---

HART, WALT A
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35804
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 37113

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

---

---

NICHOLS, FRED G
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35860
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36378

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

---

RAY, KELLY B
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35919
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36584

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

---

NICHOLS, FRED G
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36378
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

---

BARTON, THOMAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36493
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

---

CHARANZA, MICHAEL C
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36504
Claim Date: 12/14/2015
Debtor: MARTIN LAKE 4 POWER COMPANY LLC

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36584<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37005<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $184,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37113<br>Claim Date: 12/14/2015<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37666<br>Claim Date: 07/29/2016<br>Debtor: MARTIN LAKE 4 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:          69

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,421,897.86 | $1,016,915,166.00 |
| Unsecured: | $18,245,331.22 | $0.00 |
| Total: | $3,004,718,767.55 | $1,016,915,166.00 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5165<br>Claim Date: 10/13/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |

| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5313<br>Claim Date: 10/15/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5385<br>Claim Date: 10/16/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | |
| SECURED | Claimed: | $874,314.36 UNLIQ | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5597<br>Claim Date: 10/20/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | |
| SECURED | Claimed: | $874,314.36 UNLIQ | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5922<br>Claim Date: 10/22/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 5987<br>Claim Date: 10/22/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5296 (08/13/2015) |
|---|---|

| SECURED | Claimed: | $49.05   UNLIQ |
|---|---|---|

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6138<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6234<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | |
|---|---|---|---|
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 6310<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $49.05   UNLIQ |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6367<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6445<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | |
| UNSECURED | Claimed: | $55,201.54 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6500<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6556<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6626<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6696<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6766<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6836<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6906<br>Claim Date: 10/23/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6954<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED           Claimed: | $0.00   UNLIQ CONT | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062   Filed 10/16/17   Page 171 of 4803
Numerical Claims Register for TXU ENERGY (14-11011)

Date: 10/05/2017

| | | | | | |
|---|---|---|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6980<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7035<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ | | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7102<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7151<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7208<br>Claim Date: 10/24/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7278
Claim Date: 10/24/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | Claimed: | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00  UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7331
Claim Date: 10/24/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

HOWARD, CARLA A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7384
Claim Date: 10/24/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7435
Claim Date: 10/24/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

MILLCO ADVISORS, LP/MILLSTEIN & CO., LP
1717 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20006

Claim Number: 7699
Claim Date: 10/24/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10270 (11/28/2016)

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ |

| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 7843<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|---|
| UNSECURED | Claimed: | $44,648.94 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8164<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8217<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8266<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8309<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37661<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

BONDERMAN, DAVID
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET, SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8381
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8452
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8523
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8594
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8665
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

---

| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8736<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8807<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8878<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8949<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9020<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9091<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9162<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9233<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9304<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9375<br>Claim Date: 10/27/2014<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9446
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9517
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9571
Claim Date: 10/27/2014
Debtor: MONTICELLO 4 POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32044
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

GEE, RUFUS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33731
Claim Date: 12/14/2015
Debtor: MONTICELLO 4 POWER COMPANY LLC

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33760<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33779<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33803<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33820<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $144,000.00 |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33842<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $84,000.00 |

| | | |
|---|---|---|
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33863<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33976<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $96,000.00 |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33987<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $198,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34036<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $3,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34067<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $17,000.00 |

| | | |
|---|---|---|
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34142<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $108,000.00 |
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34173<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $1,302,000.00 |
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34201<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34239<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $114,000.00 |
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34253<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| THOMAS, GEORGE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34477<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $6,000.00 |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34482<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $336,000.00 |
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34491<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34568<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |
| PIERCE, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34600<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $348,000.00 |

| | | |
|---|---|---|
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34625<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $162,000.00 |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34715<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $24,000.00 |
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34732<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $18,000.00 |
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34740<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34752<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34811<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34831<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $240,000.00 |
| WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34836<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34838<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $372,000.00 |
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34867<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34898<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $432,000.00 |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34913<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $552,000.00 |
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35209<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $300,000.00 |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35267<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $3,000.00 |
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35274<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35302<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $680,000.00 |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35312<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| BACA, SERAPIO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35328<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35346<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35359<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |

| | |
|---|---|
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35369<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |

UNSECURED            Claimed:            $168,000.00

| | |
|---|---|
| OSBORN, MERRILL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35374<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |

UNSECURED            Claimed:            $5,250.00

| | |
|---|---|
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35385<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |

UNSECURED            Claimed:            $370,000.00

| | |
|---|---|
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35414<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |

UNSECURED            Claimed:            $24,000.00

| | |
|---|---|
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35464<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |

UNSECURED            Claimed:            $276,000.00

| | | |
|---|---|---|
| BRASWELL, GLENN M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35475<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $7,000.00 |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35497<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35500<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $372,000.00 |
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35505<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $108,000.00 |
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35564<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35593<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $24,000.00 |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35749<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36425 |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35755<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36431 |
| UNSECURED | Claimed: | $816,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35861<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36377 |
| UNSECURED | Claimed: | $18,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35887<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36510 |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35961<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36570 |
| UNSECURED | Claimed: | $1,000.00 |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36060<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36114<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $180,000.00 |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36124<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36153<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36162<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC | |
| UNSECURED | Claimed: | $9,000.00 |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36208<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC | |
| UNSECURED | Claimed: | $12,000.00 |
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36215<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC | |
| UNSECURED | Claimed: | $228,000.00 |
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36266<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC | |
| UNSECURED | Claimed: | $396,000.00 |
| CHAVEZ, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36267<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC | |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36377<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $18,000.00 |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36425<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36431<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $816,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36510<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $7,000.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36570<br>Claim Date: 12/14/2015<br>Debtor: MONTICELLO 4 POWER COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 37661 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 07/29/2016 |
| BANKRUPTCY & COLLECTIONS DIVISION | | Debtor: MONTICELLO 4 POWER COMPANY LLC |
| PO BOX 12548, MC-008 | | Comments: DOCKET: 9637 (09/23/2016) |
| AUSTIN, TX 78711 | | SATISFIED CLAIM (PER DOCKET #9637) |
| | | |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:          125

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,411,504.91 | $1,016,915,166.00 |
| Unsecured: | $30,076,775.18 | $0.00 |
| Total: | $3,016,539,818.56 | $1,016,915,166.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 188<br>Claim Date: 05/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2283 (10/01/2014) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 4099<br>Claim Date: 09/03/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |
| UNSECURED | Claimed: | $1,500.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5040<br>Claim Date: 10/09/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $244,200,360.95 |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5176<br>Claim Date: 10/13/2014<br>Debtor: LSGT SACROC, INC. | |

| | Claimed: | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5362<br>Claim Date: 10/16/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5586<br>Claim Date: 10/20/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED | |
|---|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5911<br>Claim Date: 10/22/2014<br>Debtor: LSGT SACROC, INC. | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6037<br>Claim Date: 10/22/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
|---|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6082<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6446<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
|---|---|---|

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6557<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6627<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6697<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6767<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6837<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6907<br>Claim Date: 10/23/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7036<br>Claim Date: 10/24/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7209<br>Claim Date: 10/24/2014<br>Debtor: LSGT SACROC, INC. | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7279<br>Claim Date: 10/24/2014<br>Debtor: LSGT SACROC, INC. | |
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7436<br>Claim Date: 10/24/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8165<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8310<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC.<br>Comments: POSSIBLY AMENDED BY 37652<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8382<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8453<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8524<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8595<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8666<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8737<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8808<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8879<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8950<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9021<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9092<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9163<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9234<br>Claim Date: 10/27/2014<br>Debtor: LSGT SACROC, INC. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PONTARELLI, KENNETH                          Claim Number: 9305
C/O WACHTELL, LIPTON, ROSEN & KATZ           Claim Date: 10/27/2014
ATTN: EMIL KLEINHAUS, ESQ.                   Debtor: LSGT SACROC, INC.
51 WEST 52ND STREET
NEW YORK, NY 10019

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

KOHLBERG KRAVIS ROBERTS & CO. L.P            Claim Number: 9376
ATTN: DAVID SORKIN                           Claim Date: 10/27/2014
9 WEST 57TH STREET, SUITE 4200               Debtor: LSGT SACROC, INC.
NEW YORK, NY 10019

UNSECURED          Claimed:                        $0.00   UNLIQ

LIPSCHULTZ, MARC S                           Claim Number: 9447
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.       Claim Date: 10/27/2014
ATTN: DAVID SORKIN                           Debtor: LSGT SACROC, INC.
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

YOUNG, WILLIAM                               Claim Number: 9518
C/O WACHTELL, LIPTON, ROSEN & KATZ           Claim Date: 10/27/2014
ATTN: EMIL KLEINHAUS, ESQ.                   Debtor: LSGT SACROC, INC.
51 WEST 52ND STREET
NEW YORK, NY 10019

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

MARCUM, LAWRENCE                             Claim Number: 16982
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD        Claim Date: 12/11/2015
JACK LONDON MARKET                           Debtor: LSGT SACROC, INC.
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

UNSECURED          Claimed:                  $1,000,000.00

| | | |
|---|---|---|
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16991<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16993<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 16998<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17004<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17011<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17015<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17018<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17024<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17031<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17035<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17037<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17042<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| O'CONNELL, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17047<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17053<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17058<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17065<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17068<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17076<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17078<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17083<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17089<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

UNSECURED          Claimed:              $1,000,000.00

| | | |
|---|---|---|
| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17097<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

UNSECURED          Claimed:              $1,000,000.00

| | | |
|---|---|---|
| SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17102<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

UNSECURED          Claimed:              $1,000,000.00

| | | |
|---|---|---|
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17107<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

UNSECURED          Claimed:              $1,000,000.00

| | | |
|---|---|---|
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17112<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |

UNSECURED          Claimed:              $1,000,000.00

| | | |
|---|---|---|
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17117<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17119<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17123<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17130<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17135<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17142<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17145<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17150<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17154<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17159<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17163<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17169<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMURDO, REGGIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17173<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17180<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| LYNN, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17183<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| WELLS, MARK<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17189<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17193<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17199<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17203<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17206<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17213<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17216<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17223<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17230<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17233<br>Claim Date: 12/11/2015<br>Debtor: LSGT SACROC, INC. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

SCHENANDOAH, GERALD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17238
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

CRUMP, CHARLES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17245
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

GORMAN, BEVERLY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17246
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

LONG, KAREN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17254
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

DAVENPORT, DAN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17260
Claim Date: 12/11/2015
Debtor: LSGT SACROC, INC.

| UNSECURED | Claimed: | $1,000,000.00 |
| --- | --- | --- |

---

| MORALES, RICHARD | Claim Number: 17264 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: LSGT SACROC, INC. |
| 55 HARRISON STREET, STE 400 | |
| OAKLAND, CA 94607-3858 | |

---

| UNSECURED | Claimed: | $1,000,000.00 |

---

| KEHOE, JOHN | Claim Number: 17267 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: LSGT SACROC, INC. |
| 55 HARRISON STREET, STE 400 | |
| OAKLAND, CA 94607-3858 | |

---

| UNSECURED | Claimed: | $1,000,000.00 |

---

| DAVENPORT, ROSEMARY | Claim Number: 17274 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/11/2015 |
| JACK LONDON MARKET | Debtor: LSGT SACROC, INC. |
| 55 HARRISON STREET, STE 400 | |
| OAKLAND, CA 94607-3858 | |

---

| UNSECURED | Claimed: | $1,000,000.00 |

---

| SKINNER, WILLIAM THOMAS | Claim Number: 31857 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/14/2015 |
| JACK LONDON MARKET | Debtor: LSGT SACROC, INC. |
| 55 HARRISON STREET, STE 400 | |
| OAKLAND, CA 94607-3858 | |

---

| UNSECURED | Claimed: | $1,000,000.00 |

---

| DODSON, WILLIAM S. | Claim Number: 31861 |
| C/O KAZAN MCCLAIN SATTERLEY GREENWOOD | Claim Date: 12/14/2015 |
| JACK LONDON MARKET | Debtor: LSGT SACROC, INC. |
| 55 HARRISON STREET, STE 400 | |
| OAKLAND, CA 94607-3858 | |

---

| UNSECURED | Claimed: | $1,000,000.00 |

---

| | | |
|---|---|---|
| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31864<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31873<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SANDTORF, DAVID<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31874<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31883<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, LYNN M.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31885<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32033<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $100,000.00 | |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33881<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $384,000.00 | |
| JOHNSON, PAUL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34084<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $1,920,000.00 | |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34766<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $102,000.00 | |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34813<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. | |
| UNSECURED          Claimed: | $384,000.00 | |

| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 35114<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
|---|---|
| UNSECURED          Claimed:          $1,000,000.00 | |
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35165<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED          Claimed:          $72,000.00 | |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35645<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED          Claimed:          $384,000.00 | |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36285<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED          Claimed:          $384,000.00 | |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36991<br>Claim Date: 12/14/2015<br>Debtor: LSGT SACROC, INC. |
| UNSECURED          Claimed:          $1,000,000.00 | |

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37510<br>Claim Date: 01/11/2016<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 8012 (03/16/2016) | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37515<br>Claim Date: 01/08/2016<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 8012 (03/16/2016) | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37519<br>Claim Date: 01/08/2016<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 8012 (03/16/2016) | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37652<br>Claim Date: 07/29/2016<br>Debtor: LSGT SACROC, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | |
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          119

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,781,060.21 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $91,179,193.25 | $0.00 |
| Total: | $430,053,601.44 | $0.00 |

| LVNV FUNDING LLC AS ASSIGNEE OF CVF CONSUMER ACQUISTION COMPANY C/O RESURGENT CAPTIAL SERVICES PO BOX 10587 GREENVILLE, SC 29603-0587 | Claim Number: 3463 Claim Date: 08/01/2014 Debtor: TXU SEM COMPANY Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $894.15 |
|---|---|---|

| LIBERTY MUTUAL INSURANCE COMPANY ATTN: COLETTE VIOLA 100 LIBERTY WAY DOVER, NH 03820 | Claim Number: 4853 Claim Date: 10/02/2014 Debtor: TXU SEM COMPANY Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS INTERNAL REVENUE SERVICE PO BOX 7346 PHILADELPHIA, PA 19101-7346 | Claim Number: 5039 Claim Date: 10/09/2014 Debtor: TXU SEM COMPANY Comments: WITHDRAWN DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY C/O FOX, SWIBEL, LEVIN & CARROLL, LLP ATTN: MARGARET M. ANDERSON 200 W. MADISON STREET, SUITE 3000 CHICAGO, IL 60606 | Claim Number: 5141 Claim Date: 10/13/2014 Debtor: TXU SEM COMPANY Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| MORGAN STANLEY CAPITAL GROUP INC. ATTN: EDWARD ZABROCKI 2000 WESTCHESTER AVENUE, 1ST FLOOR PURCHASE, NY 10577 | Claim Number: 5336 Claim Date: 10/15/2014 Debtor: TXU SEM COMPANY Comments: WITHDRAWN DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| W.W. GRAINGER, INC. | | Claim Number: 5398 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: TXU SEM COMPANY |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC. | | Claim Number: 5621 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: TXU SEM COMPANY |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| FARANETTA, DAVID D. | | Claim Number: 5719 |
| 1601 BRYAN ST | | Claim Date: 10/20/2014 |
| DALLAS, TX 75201 | | Debtor: TXU SEM COMPANY |
| | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOLDOVAN, KRISTOPHER E. | | Claim Number: 5938 |
| 1601 BRYAN STREET | | Claim Date: 10/22/2014 |
| DALLAS, TX 75201 | | Debtor: TXU SEM COMPANY |
| | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 6039 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/22/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: TXU SEM COMPANY |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6121<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6248<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | | | |
| PRIORITY | Claimed: | $0.00  UNLIQ CONT | | | | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ | | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6368<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6447<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | | |
| UNSECURED | Claimed: | $55,201.54 | | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6501<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6558<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6628<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6698<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6768<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6838<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6908<br>Claim Date: 10/23/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |
|---|---|---|---|---|

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7037<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | | |
|---|---|---|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ | |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7103<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
|---|---|---|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |
|---|---|---|---|---|

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7152<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
|---|---|---|---|---|

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7210<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
|---|---|---|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7280<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7332<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7385<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7437<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 7606<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7700<br>Claim Date: 10/24/2014<br>Debtor: TXU SEM COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8166<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8267<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8311<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: POSSIBLY AMENDED BY 37680<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8383<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8454<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8525<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8596<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8667<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8738<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8809<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8880<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8951<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9022<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9093<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9164<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9235<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9306<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9377<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9448<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                        $0.00   UNLIQ CONT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9519<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9572<br>Claim Date: 10/27/2014<br>Debtor: TXU SEM COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 | |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9758<br>Claim Date: 10/31/2014<br>Debtor: TXU SEM COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT | | | | | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32068<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY | | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | | | |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33975<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY | | | | | |
| UNSECURED | Claimed: | $96,000.00 | | | | | |

| | | |
|---|---|---|
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34833<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35806<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY<br>Comments: POSSIBLE DUPLICATE OF 37115 |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37115<br>Claim Date: 12/14/2015<br>Debtor: TXU SEM COMPANY |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37680<br>Claim Date: 07/29/2016<br>Debtor: TXU SEM COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

## Summary Page

Total Number of Filed Claims:                 59

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $17,699,087.40 | $0.00 |
| Total: | $3,260,136,050.68 | $1,016,915,166.00 |

| | | | | |
|---|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5164<br>Claim Date: 10/13/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5312<br>Claim Date: 10/15/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED | Claimed: | $230,175,216.93   UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5384<br>Claim Date: 10/16/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5598<br>Claim Date: 10/20/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5923<br>Claim Date: 10/22/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6040<br>Claim Date: 10/22/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6137<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6235<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |
| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6369<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

ALLIED WASTE/REPUBLIC SERVICES
ATTN: GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

Claim Number: 6448
Claim Date: 10/23/2014
Debtor: MORGAN CREEK 7 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

---

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6502
Claim Date: 10/23/2014
Debtor: MORGAN CREEK 7 POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6559
Claim Date: 10/23/2014
Debtor: MORGAN CREEK 7 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6629
Claim Date: 10/23/2014
Debtor: MORGAN CREEK 7 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6699
Claim Date: 10/23/2014
Debtor: MORGAN CREEK 7 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6769<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6839<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6909<br>Claim Date: 10/23/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6955<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6981<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7038<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7104<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7153<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7211<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7281<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7333<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) |
|---|---|

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7386<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7438<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7701<br>Claim Date: 10/24/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8167<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8218<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8268<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8312<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37656<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8384<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8455<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8526<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8597<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8668<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8739<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8810<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8881<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED    Claimed:             $0.00   UNLIQ CONT

| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8952<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED    Claimed:             $0.00   UNLIQ

| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9023<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED    Claimed:             $0.00   UNLIQ CONT

| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9094<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED    Claimed:             $0.00   UNLIQ CONT

| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9165<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

UNSECURED    Claimed:             $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9236<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9307<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9378<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9449<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9520<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9573<br>Claim Date: 10/27/2014<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | | Allowed: | $945,000,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32045<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | | | |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33817<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $228,000.00 | | | | | |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34066<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | | |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34096<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC | | | | | |
| UNSECURED | Claimed: | $1,000.00 | | | | | |

| | | |
|---|---|---|
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34254<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34661<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC |
| UNSECURED | Claimed: | $204,000.00 |
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34677<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC |
| UNSECURED | Claimed: | $21,000.00 |
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35451<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC |
| UNSECURED | Claimed: | $33.00 |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35472<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC |
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35594<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC |
| UNSECURED | Claimed: | $6,000.00 |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35750<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36426 |
| UNSECURED | Claimed: | $444,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35862<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36376 |
| UNSECURED | Claimed: | $3,000.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35962<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36569 |
| UNSECURED | Claimed: | $2,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36376<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36426<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC |

| UNSECURED | Claimed: | $444,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36569<br>Claim Date: 12/14/2015<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37656<br>Claim Date: 07/29/2016<br>Debtor: MORGAN CREEK 7 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

## Summary Page

Total Number of Filed Claims:        67

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $17,907,726.25 | $0.00 |
| Total: | $3,016,144,328.58 | $1,016,915,166.00 |

| | | | | | |
|---|---|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5140<br>Claim Date: 10/13/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 | UNLIQ | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5335<br>Claim Date: 10/15/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5397<br>Claim Date: 10/16/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5622<br>Claim Date: 10/20/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |

| | | |
|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5846<br>Claim Date: 10/22/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5891<br>Claim Date: 10/22/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5940<br>Claim Date: 10/22/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6120<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6143<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6249<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6370<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6449<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6503<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6560<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6630<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6700<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6770<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6840<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6910<br>Claim Date: 10/23/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

HO, JOSEPH C.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6956
Claim Date: 10/24/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | Claimed: | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

FRENZEL, ROBERT C.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6982
Claim Date: 10/24/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | Claimed: | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

Claim Number: 7039
Claim Date: 10/24/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 3549 (02/16/2015)

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7105
Claim Date: 10/24/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | Claimed: | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7154
Claim Date: 10/24/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7212<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7282<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $6,097,223.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7334<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7387<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7439<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $11,773,657.05 | | |
| UNSECURED | Claimed: | $858,317.01 | | |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7702<br>Claim Date: 10/24/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8168<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8219<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8269<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8313<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37653<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8385<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8456<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                      $0.00  UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8527<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8598<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8669<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                      $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8740<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8811<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8882<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8953<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9024<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9095<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9166<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9237<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9308<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9379<br>Claim Date: 10/27/2014<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9450
Claim Date: 10/27/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9521
Claim Date: 10/27/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9574
Claim Date: 10/27/2014
Debtor: VALLEY NG POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

REYNOLDS, LARRY WAYNE
98 W SHERMAN RD
PO BOX 84
MOYERS, OK 74557

Claim Number: 10155
Claim Date: 08/10/2015
Debtor: VALLEY NG POWER COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

FOX, MAX E
904 BERT DR
ARLINGTON, TX 76012

Claim Number: 10242-04
Claim Date: 08/11/2015
Debtor: VALLEY NG POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP. Case 14-10979-CSS Doc 12062 Filed 10/16/17 Page 258 of 4803 Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-11015)

| | | |
|---|---|---|
| IVES, CHARLES BUTLER<br>331 RIDGEVIEW DRIVE<br>SHERMAN, TX 75090 | | Claim Number: 10334-02<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | | Claim Number: 10372-02<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CHEATWOOD, EUGENE T<br>115 INWOOD OAKS<br>HENDERSON, TX 75652 | | Claim Number: 10383-03<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-05<br>Claim Date: 08/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | | Claim Number: 10469-04<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, LARRY GENE<br>2695 N FM 1752<br>SAVOY, TX 75479 | | Claim Number: 10472<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, JAMES L<br>5317 NEW COPELAND RD APT 163<br>TYLER, TX 75703-3973 | | Claim Number: 10529-04<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANEY, BOBBY EARL<br>3221 FORESTER WAY<br>PLANO, TX 75075 | | Claim Number: 10586-03<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEETS, JAMES HULAN<br>6454 W FM 1753<br>R + 1 BOX 79<br>RAVENNA, TX 75476 | | Claim Number: 10597<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENCH, HARRISON D<br>1001 DARRYL DRIVE<br>DENISON, TX 75021 | | Claim Number: 10691<br>Claim Date: 08/20/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHAEPER, WILFRED H<br>3291 W MOONLIGHT DR<br>ROBINSON, TX 76706-7137 | | Claim Number: 10819-02<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEEMS, JAMES C<br>302 W WHITEWRIGHT RD<br>SAVOY, TX 75479 | | Claim Number: 10833<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLAKEY, JAMES L<br>513 W HIGHLAND DR<br>WHITEWRIGHT, TX 75491 | | Claim Number: 10834<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10865-03<br>Claim Date: 08/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10867-03<br>Claim Date: 08/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | | Claim Number: 10869-06<br>Claim Date: 08/22/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, CLAUDE (DECEASED)<br>C/O LENITA WILSON<br>823 E 6TH ST<br>BONHAM, TX 75418 | | Claim Number: 10886<br>Claim Date: 08/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, JEFF<br>9113 WINDSOR DR<br>LITTLE ELM, TX 75068 | | Claim Number: 10986-02<br>Claim Date: 08/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-06<br>Claim Date: 08/28/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-06<br>Claim Date: 08/28/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| UNDERWOOD, JACKIE<br>7257 FM 1753 WEST<br>RAVENNA, TX 75476 | | Claim Number: 11091<br>Claim Date: 08/31/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-04<br>Claim Date: 09/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ARTEAGA, KELLY LYNN<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11382-04<br>Claim Date: 09/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ARTEAGA, KELLY<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | | Claim Number: 11383-04<br>Claim Date: 09/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| ANDERSON, KYLE<br>3810 109TH STREET<br>LUBBOCK, TX 79423 | | Claim Number: 11441-02<br>Claim Date: 09/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ANDERSON, KELLY<br>PO BOX 1313<br>KEMAH, TX 77565 | | Claim Number: 11442-03<br>Claim Date: 09/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-03<br>Claim Date: 09/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CODY, TERRY L<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11579-03<br>Claim Date: 09/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CODY, MARY ANN<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11580-01<br>Claim Date: 09/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLINTON, DARRELL EUGENE<br>PO BOX 553<br>BELLS, TX 75414-0553 | | Claim Number: 11715<br>Claim Date: 09/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-03<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-04<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-02<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-05<br>Claim Date: 09/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, RUSSELL E<br>1139 FM 2274N<br>JACKSONVILLE, TX 75766 | | Claim Number: 11794-03<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COX, CLAY<br>160 REDBUD LN<br>SHERMAN, TX 75090 | | Claim Number: 11807<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, TOMMY<br>160 REDBUD LANE<br>SHERMAN, TX 75090 | | Claim Number: 11808<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, LILA<br>160 REDBUD LANE<br>SHERMAN, TX 75090 | | Claim Number: 11809<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLOER, APRIL<br>1438 PINTAIL<br>SHERMAN, TX 75092 | | Claim Number: 11810<br>Claim Date: 09/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | | Claim Number: 11870-02<br>Claim Date: 09/28/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRIFFIN, JOE H<br>2012 ARBOR BEND<br>BONHAM, TX 75418 | | Claim Number: 11916-02<br>Claim Date: 09/30/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-02<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARBROUGH, JOHN H<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11946-06<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-06<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-06<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-06<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11952-06<br>Claim Date: 10/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUDD, DENNIS HOWARD<br>501 W DENISON CIRCLE<br>BELLS, TX 75414 | | Claim Number: 12101-02<br>Claim Date: 10/06/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-05<br>Claim Date: 10/05/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-06<br>Claim Date: 10/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-05<br>Claim Date: 10/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-05<br>Claim Date: 10/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-04<br>Claim Date: 10/15/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| CROSS, MARK LYNN<br>359 WESTRIDGE<br>DENISON, TX 75020 | | Claim Number: 12402-02<br>Claim Date: 10/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | | Claim Number: 12503-03<br>Claim Date: 10/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MITSCHKE, ROBERT F<br>4780 FM 1661<br>SAGERTON, TX 79548 | | Claim Number: 12513-03<br>Claim Date: 10/22/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-08<br>Claim Date: 10/23/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, JERRY RODGER<br>487 HEBRON RD<br>P.O. BOX 367<br>BELLS, TX 75414 | | Claim Number: 12658-01<br>Claim Date: 10/26/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-01<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESSE ADAM<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12775-04<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-04<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-02<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-04<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-03<br>Claim Date: 10/29/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MITSCHKE, ROBERT R<br>349 COUNTY RD 411<br>CROWELL, TX 79227 | | Claim Number: 12812-04<br>Claim Date: 11/02/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MASON, ELLA R<br>712 EAST 7TH<br>BONHAM, TX 75418 | | Claim Number: 12871<br>Claim Date: 11/02/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASON, ELLA RAE<br>712 E. 7TH<br>BONHAM, TX 75418 | | Claim Number: 12872-01<br>Claim Date: 11/02/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABERNATHY, JIM DAN<br>108 VALLEY VIEW LANE<br>JACKSONVILLE, TX 75766 | | Claim Number: 12989-01<br>Claim Date: 11/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-02<br>Claim Date: 11/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, DAVID<br>312 WEST FRONT<br>TRINIDAD, TX 75163 | | Claim Number: 13306-01<br>Claim Date: 11/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

EICHELBERGER, NELSON L
PO BOX 131256
TYLER, TX 75713

Claim Number: 13363-03
Claim Date: 11/13/2015
Debtor: VALLEY NG POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SCOTT, SHIRLEY D
521 FERNWOOD DR.
WACO, TX 76712

Claim Number: 13442-05
Claim Date: 11/16/2015
Debtor: VALLEY NG POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SCOTT, REGINA R
521 FERNWOOD DR.
WACO, TX 76712

Claim Number: 13443-07
Claim Date: 11/16/2015
Debtor: VALLEY NG POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SCOTT, DOUGLAS R
521 FERNWOOD DR
WACO, TX 76712

Claim Number: 13444-07
Claim Date: 11/16/2015
Debtor: VALLEY NG POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HORNBUCKLE, BILLY RAY
P.O. BOX 89
805 PIN OAK ST.
TRINIDAD, TX 75163

Claim Number: 13447-03
Claim Date: 11/16/2015
Debtor: VALLEY NG POWER COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-05<br>Claim Date: 11/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-07<br>Claim Date: 11/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-07<br>Claim Date: 11/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BALDWIN, WILLIAM W<br>3336 FM 3092<br>GAINESVILLE, TX 76240 | | Claim Number: 13749-01<br>Claim Date: 11/20/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-05<br>Claim Date: 11/22/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-03<br>Claim Date: 11/24/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-05<br>Claim Date: 11/30/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, EDWARD EARL<br>369 CR 268<br>BECKVILLE, TX 75631 | | Claim Number: 14439-03<br>Claim Date: 12/01/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | | Claim Number: 14526-04<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYS, LINDA MARIE<br>9481 MAGNOLIA RD.<br>FRISCO, TX 75033 | | Claim Number: 14577-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAYS, LINDA MARIE<br>9481 MAGNOLIA RD.<br>FRISCO, TX 75033 | | Claim Number: 14578-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14648-04<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | | Claim Number: 14649-02<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BELL, LINDA<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14650-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LAWRY, SARAH<br>4705 HIDDEN POND DR<br>FRISCO, TX 75034 | | Claim Number: 14651-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-01<br>Claim Date: 12/03/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-06<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-08<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-03<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-02<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| VAWTER, MICHAEL<br>2606 OLD STABLES DR.<br>CELINA, TX 75009 | | Claim Number: 14757-02<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-05<br>Claim Date: 12/04/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-01<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| WOODALL, DONALD R.<br>6710 FM 3358<br>GILMER, TX 75645 | | Claim Number: 14862-02<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-06<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-07<br>Claim Date: 12/07/2015<br>Debtor: VALLEY NG POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WISENER, KATHY LNN<br>312 CR 1770<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15119-02<br>Claim Date: 12/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-03<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-05<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLONEY, RICHARD<br>PO BOX<br>COLLEGE STATION, TX 77842 | | Claim Number: 15731-08<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | Claim Number: 15770-08<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| SPINDOR, STEPHEN LANE<br>1022 PRINCETON PL.<br>CLEBURNE, TX 76033 | Claim Number: 15809-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| BOLTON, JOHNNY G.<br>5429 PRINCETON DR.<br>KATY, TX 77493 | Claim Number: 15872-03<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | Claim Number: 15890-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | Claim Number: 15921-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15922-01<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15923-02<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AKERS, BRYAN<br>499 OWENS RD<br>BELLS, TX 75414 | | Claim Number: 16260-01<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, GALEN<br>1000 BALLARD RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 16439-01<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELK, OSCAR RAY<br>2574 CR 1220<br>SAVOY, TX 75479 | | Claim Number: 28977<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-05<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-05<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29098-04<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29099-04<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-05<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | | Claim Number: 30990-06<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-07<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, DAVID<br>2026 SEARS RD<br>BELLS, TX 75414 | | Claim Number: 31058<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-04<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31413-06<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COX, JOE W.<br>P.O. BOX 11<br>201 ROBIN ST.<br>ECTOR, TX 75439 | | Claim Number: 31699<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COX, MICHAEL<br>PO BOX 84<br>SAVOY, TX 75479-0084 | | Claim Number: 31700<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SMITH, BETTY LOU MOORE COX<br>406 S OAK ST.<br>ECTOR, TX 75439 | | Claim Number: 31701<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADAMS, SHARI COX<br>PO BOX 401<br>BELLS, TX 75414 | | Claim Number: 31702<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COX, TROY DON<br>2295 CR 1220<br>SAVOY, TX 75479 | | Claim Number: 31703<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGONER, REBA HAZELWOOD<br>1091 COUNTY RD 316<br>ASPERMONT, TX 79502 | | Claim Number: 31704<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, LANNA HAZELWOOD<br>P.O. BOX 233<br>DUBLIN, NC 28332 | | Claim Number: 31705<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, VERA<br>505 ALLEN AVENUE<br>BONHAM, TX 75418 | | Claim Number: 31706<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, ROOSEVELT<br>505 ALLEN AVENUE<br>BONHAM, TX 75418 | | Claim Number: 31707<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | | Claim Number: 31709-01<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KISSINGER, ALAINA<br>247 CR 2101<br>IVANHOE, TX 75447 | | Claim Number: 31711-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 31999<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $100,000.00

| | | |
|---|---|---|
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34159<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $84,000.00

| | | |
|---|---|---|
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| AREND, KARL H<br>185 HIGHLAND TERRACES CIR<br>DENISON, TX 75020 | | Claim Number: 34366<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | | Claim Number: 34404-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34991-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34992-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34993-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34994-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34995-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35002-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35003-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35004-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35005-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35006-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35080-01<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35081-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35082-03<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35083-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35084-01<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-04<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 37245-03<br>Claim Date: 12/15/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| NEWMAN, LEONARD<br>18543 BLANCA SPRINGS CT<br>HUMBLE, TX 77346 | | Claim Number: 37332-02<br>Claim Date: 12/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37338-01<br>Claim Date: 12/16/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| STEWART, KATHY DIANE WATKINS<br>710 E. SEARS ST.<br>DENISON, TX 75021 | | Claim Number: 37357-01<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FOSTER, GLADYS L.<br>10941 W. FM 1753<br>SAVOY, TX 75479 | | Claim Number: 37358<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| INGRAM, RUTH ANN WATKINS<br>815 W. 13TH<br>APT 55<br>BONHAM, TX 75418 | | Claim Number: 37359<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATKINS, SHERRY LYNN<br>210 RED BUD<br>BONHAM, TX 75418 | | Claim Number: 37360<br>Claim Date: 12/18/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37653<br>Claim Date: 07/29/2016<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $50,256,728.11   UNLIQ<br>$4,636,505.16   UNLIQ |
| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-02<br>Claim Date: 08/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60206-05<br>Claim Date: 08/17/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-04<br>Claim Date: 08/19/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BINGHAM, JOHNNY<br>894 COUNTY ROAD 2220<br>IVANHOE, TX 75447 | | Claim Number: 60405<br>Claim Date: 08/23/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NOWICKI, JOHN<br>6424 AUTUMN TRAIL<br>THE COLONY, TX 75056 | | Claim Number: 60415-01<br>Claim Date: 08/23/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | | Claim Number: 60473-02<br>Claim Date: 08/25/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-02<br>Claim Date: 09/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SMITH, CHARLES<br>PO BOX 1323<br>MOUNT PLEASANT, TX 75456 | | Claim Number: 60931-04<br>Claim Date: 10/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BRUSO, DAVID<br>9215 NW COUNTY ROAD 1343<br>BLOOMING GROVE, TX 76626 | | Claim Number: 61065-01<br>Claim Date: 10/20/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-07<br>Claim Date: 10/21/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | | Claim Number: 61265-03<br>Claim Date: 11/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DUFFEE, JAMES<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61506-03<br>Claim Date: 11/23/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, SHARON<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61537-02<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, MAKENZIE<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61538-01<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, NATHANIEL<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61539-03<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61540-02<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61541-01<br>Claim Date: 11/27/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KIRBY, BRITTANY<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61650-03<br>Claim Date: 11/30/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-03<br>Claim Date: 12/06/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-02<br>Claim Date: 12/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-02<br>Claim Date: 12/08/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNOLDS, DEBORAH<br>2721 CEDARHILL ST<br>GRANBURY, TX 76048 | | Claim Number: 62343-01<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COBB, JACKIE<br>4800 WHITE OAK LANE<br>RIVER OAKS, TX 76114 | | Claim Number: 62347-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, ELIZABETH<br>1501 STARLIGHT CT<br>GRANBURY, TX 76048-2601 | | Claim Number: 62358-01<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, JAMES<br>630 JUNE ROSE COURT<br>GRANBURY, TX 76048 | | Claim Number: 62375-02<br>Claim Date: 12/09/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRYANT, TERESA<br>1004 E. CHAMBERS ST.<br>CLEBURNE, TX 76031 | | Claim Number: 62487-01<br>Claim Date: 12/10/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-03<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-02<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-02<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-02<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-02<br>Claim Date: 12/11/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-04<br>Claim Date: 12/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, RAYMOND<br>15006 SENDERO LANE<br>WOODWAY, TX 76712 | | Claim Number: 62736-01<br>Claim Date: 12/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-02<br>Claim Date: 12/12/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-02<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAMPERMANN, AMANDA<br>15006 SENDERO LANE<br>WOODWAY, TX 76712 | | Claim Number: 62944-02<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-03<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-01<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-02<br>Claim Date: 12/13/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-02<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | | Claim Number: 63230-04<br>Claim Date: 12/14/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-02<br>Claim Date: 12/31/2015<br>Debtor: VALLEY NG POWER COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          271

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $15,771,876.24 | $0.00 |
| Total: | $3,002,234,821.52 | $1,016,915,166.00 |

| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1959<br>Claim Date: 06/13/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5301 (08/13/2015) |
|---|---|

| SECURED | Claimed: | $6,391.23 | UNLIQ |
|---|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5163<br>Claim Date: 10/13/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5383<br>Claim Date: 10/16/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5599<br>Claim Date: 10/20/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5924<br>Claim Date: 10/22/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6056<br>Claim Date: 10/22/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6136<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6450<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6561<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6631<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6701<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6771<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6841<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6911<br>Claim Date: 10/23/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6957<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

Claim Number: 7040
Claim Date: 10/24/2014
Debtor: NCA DEVELOPMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 3549 (02/16/2015)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

---

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7106
Claim Date: 10/24/2014
Debtor: NCA DEVELOPMENT COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7213
Claim Date: 10/24/2014
Debtor: NCA DEVELOPMENT COMPANY LLC

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7283
Claim Date: 10/24/2014
Debtor: NCA DEVELOPMENT COMPANY LLC

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

HOWARD, CARLA A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7388
Claim Date: 10/24/2014
Debtor: NCA DEVELOPMENT COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7440<br>Claim Date: 10/24/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8169<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8270<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8314<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37690<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8386<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8457<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8528<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8599<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8670<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8741<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8812<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8883<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8954<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9025<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9096<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9167<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9238<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9309<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9380<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9451<br>Claim Date: 10/27/2014<br>Debtor: NCA DEVELOPMENT COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| YOUNG, WILLIAM | Claim Number: 9522 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | Debtor: NCA DEVELOPMENT COMPANY LLC |
| 51 WEST 52ND STREET | |
| NEW YORK, NY 10019 | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 37690 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 07/29/2016 |
| BANKRUPTCY & COLLECTIONS DIVISION | Debtor: NCA DEVELOPMENT COMPANY LLC |
| PO BOX 12548, MC-008 | Comments: DOCKET: 9637 (09/23/2016) |
| AUSTIN, TX 78711 | SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:          42

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,852,242.95 | $0.00 |
| Unsecured: | $16,446,193.25 | $0.00 |
| Total: | $111,123,631.72 | $0.00 |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5183
Claim Date: 10/13/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5369
Claim Date: 10/16/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5579
Claim Date: 10/20/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

MOLDOVAN, KRISTOPHER E.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 5942
Claim Date: 10/22/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6087
Claim Date: 10/23/2014
Debtor: GENERATION DEVELOPMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 4083 (04/08/2015)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | |
|---|---|---|
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6148<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-02<br>Claim Date: 10/17/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $177.74 |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6333<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $97.81 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6451<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6562<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6632<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6702<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6772<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6842<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6912<br>Claim Date: 10/23/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6958<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7041<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| | | | |
|---|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7214<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7284<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC | |
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7389<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7413<br>Claim Date: 10/24/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $12,631,974.06 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8170<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8220<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8271<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8342<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37673<br>DOCKET: 9637 (09/23/2016) |

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8387<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8458<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8529<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8600<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8671<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8742<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8813<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8884<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8955<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9026<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

UNSECURED          Claimed:                      $0.00   UNLIQ CONT

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062  Filed 10/16/17  Page 320 of 4803   Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-11017)

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9097<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9168<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9239<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9310<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9381<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9452<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9523<br>Claim Date: 10/27/2014<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37673<br>Claim Date: 07/29/2016<br>Debtor: GENERATION DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $54,893,233.27 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          43

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $97.81 | $0.00 |
| Secured: | $88,003,033.11 | $0.00 |
| Unsecured: | $9,234,914.80 | $0.00 |
| Total: | $98,485,541.98 | $0.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 583<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2284 (10/01/2014) |
|---|---|

| UNSECURED | Claimed: | $3,000.00 | | |
|---|---|---|---|---|

| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | Claim Number: 3545<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $22,540.21 | | |
|---|---|---|---|---|

| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | Claim Number: 3802<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $113,038.72 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,744,811.28 | UNLIQ |

| TEXAS QUALITY PRODUCTS INC<br>PO BOX 625<br>EAGLE LAKE, TX 77434 | Claim Number: 4122<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,342.21 | Scheduled: | $1,342.21 |
|---|---|---|---|---|

| SOUTHERN CRANE AND ELEVATOR SERVICES<br>PO BOX 866008<br>PLANO, TX 75086 | Claim Number: 4451<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $8,639.34 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| SCANTRON CORPORATION<br>PO BOX 93038<br>CHICAGO, IL 60673 | | Claim Number: 4471<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $33,213.00 | Scheduled: | $33,213.00 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4785<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $2,690.08 | Scheduled: | $2,690.08 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4789<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $795.56 | Scheduled: | $795.56 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4862<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4939<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| SECURED | Claimed: | $21,999.75 | | |

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5175
Claim Date: 10/13/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

---

WARFAB, INC.
C/O RITCHESON, LAUFFER & VINCENT, P.C.
ATTN: SCOTT A. RITCHESON
821 ESE LOOP 323, STE. 530
TYLER, TX 75701

Claim Number: 5215
Claim Date: 10/13/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: DOCKET: 4652 (06/02/2015)
SATISFIED CLAIM

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $113,038.72  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $2,923,989.38  UNLIQ |

---

KNIFE RIVER CORPORATION - SOUTH
PO BOX 674
BRYAN, TX 77806

Claim Number: 5246-01
Claim Date: 10/14/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: DOCKET: 10690 (01/20/2017)
AMENDS CLAIM# 2747

| | | |
|---|---|---|
| SECURED | Claimed: | $184,298.69 |
| UNSECURED | Claimed: | $108,885.55 |

---

MORGAN STANLEY CAPITAL GROUP INC.
ATTN: EDWARD ZABROCKI
2000 WESTCHESTER AVENUE, 1ST FLOOR
PURCHASE, NY 10577

Claim Number: 5341
Claim Date: 10/15/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 8243 (04/20/2016)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

FERGUSON ENTERPRISES
PO BOX 976
PALESTINE, TX 75802

Claim Number: 5439-01
Claim Date: 10/16/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,724.00 | | |
| UNSECURED | | | Scheduled: | $15,306.98 |

---

| | | | | | |
|---|---|---|---|---|---|
| FERGUSON ENTERPRISES<br>PO BOX 976<br>PALESTINE, TX 75802 | | Claim Number: 5439-02<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,582.98 | | Scheduled: | $15,306.98 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5587<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | | |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S. 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 5791<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $45,850.00 | | Scheduled: | $35,350.00 |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5854<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| EPPES, JACK MATTHEW<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5875<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| KNIGHT, LESLEE LAUREN<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5876<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5879<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5912<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| GOKEY RANCH, LLC<br>C/O SILLS CUMMIS & GROSS P.C.<br>ATTN: KATHERINE M. LIEB, ESQ.<br>101 PARK AVE, 28TH FL<br>NEW YORK, NY 10178 | | Claim Number: 5972<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6050<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6106<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 6147<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6224<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | |
|---|---|---|
| INDUSTRIAL LUBRICANT COMPANY<br>ATTN: GARY OJA<br>P.O. BOX 70<br>35108 HWY 2 W.<br>GRAND RAPIDS, MN 55744 | Claim Number: 6306<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6558 (10/21/2015) | |

| ADMINISTRATIVE | Claimed: | $10,460.65 |
|---|---|---|
| UNSECURED | Claimed: | $14,048.59 |

| | | |
|---|---|---|
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6318<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | |

| UNSECURED | Claimed: | $24,584.67 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6371<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6452<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | |
| UNSECURED | Claimed: | $55,201.54 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6504<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6563<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6633<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6703<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6773<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6843<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6913<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6983<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7042<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7107<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7155<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7215<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7285<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7335<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7390<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7441<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | | | |
| PRIORITY | Claimed: | $11,773,657.05 | | | | | |
| UNSECURED | Claimed: | $858,317.01 | | | | | |
| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7540<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6049 (09/16/2015) | | | | | |
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | | | | |
| SECURED | Claimed: | $2,109,805.00 | | | Allowed: | | $2,295,256.00 |
| UNSECURED | Claimed: | $11,420,109.60 | | | | | |
| PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | | Claim Number: 7591<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | | | |
| UNSECURED | Claimed: | $32,665.47 | | | | | |

---

PRICE INTERNATIONAL INC
PO BOX 210
TYLER, TX 75710

Claim Number: 7595
Claim Date: 10/24/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: PAID
DOCKET: 6170 (09/24/2015)

| ADMINISTRATIVE | Claimed: | $9,890.97 |
|---|---|---|

---

MILLCO ADVISORS, LP/MILLSTEIN & CO., LP
1717 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20006

Claim Number: 7703
Claim Date: 10/24/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10270 (11/28/2016)

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

MAMMOET USA SOUTH, INC.
C/O CHALOS & CO, P.C.
ATTN: GEORGE CHALOS & KERRI D'AMBROSIO
55 HAMILTON AVENUE
OYSTER BAY, NY 11771

Claim Number: 7828
Claim Date: 10/27/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $760,491.72 | Scheduled: | $540,000.00 |
|---|---|---|---|---|

---

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 8171
Claim Date: 10/27/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

WILLIAMS, E. MICHAEL
4 HALE CT
TROPHY CLUB, TX 76262-5590

Claim Number: 8196
Claim Date: 10/27/2014
Debtor: LUMINANT BIG BROWN MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8221<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8272<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8315<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37677<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8388<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8459<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8530<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8601<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8672<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8743<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8814<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8885<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8956<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9027<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9098<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9169<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9240<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9311<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9382<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:          $0.00   UNLIQ

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9453<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9524<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:          $0.00   UNLIQ CONT

| | | | | | | |
|---|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9575<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 |
| KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | | Claim Number: 9664<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $1,027.25 | Scheduled: | $1,027.25 | | |
| MCMASTER-CARR SUPPLY COMPANY<br>6100 FULTON INDUSTRIAL BLVD.<br>ATLANTA, GA 30336 | | Claim Number: 9913-01<br>Claim Date: 12/04/2014<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $16.56 | Scheduled: | $16.56 | | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32034<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | | |
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34578<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC | | | | |
| UNSECURED | Claimed: | $384,000.00 | | | | |

| | | | | |
|---|---|---|---|---|
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35318<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC | | |
| UNSECURED | Claimed: | $12,000.00 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37677<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $50,256,728.11   UNLIQ<br>$4,636,505.16   UNLIQ | | |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 99061<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $35,350.00 | Allowed: | $35,350.00 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 99063<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $3,485.64 | Allowed: | $3,485.64 |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 99115-02<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $0.00 | | |

| | | | | |
|---|---|---|---|---|
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99118<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>OTHER CLAIMS | | |
| UNSECURED | Claimed: | $1,027.25 | Allowed: | $1,027.25 |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 99140-02<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT BIG BROWN MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | | |

## Summary Page

Total Number of Filed Claims:          87

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $3,090,139.24 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,912,853,195.89 | $1,019,210,422.00 |
| Unsecured: | $34,743,262.28 | $39,862.89 |
| Total: | $3,036,264,296.67 | $1,019,250,284.89 |

| MALAKOFF ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1960<br>Claim Date: 06/13/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5300 (08/13/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $488.28 UNLIQ |

| ZEPHYR ENVIRONMENTAL CORPORATION<br>2600 VIA FORTUNA STE 450<br>AUSTIN, TX 78746 | Claim Number: 4016<br>Claim Date: 09/02/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,810.00 | Scheduled: | $2,788.92 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: GTANALYSIS INC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 4116<br>Claim Date: 09/04/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,065.66 | Scheduled: | $6,065.66 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5162<br>Claim Date: 10/13/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5311<br>Claim Date: 10/15/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5382<br>Claim Date: 10/16/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5600<br>Claim Date: 10/20/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5925<br>Claim Date: 10/22/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6047<br>Claim Date: 10/22/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6135<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6236<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | | | |
| PRIORITY | Claimed: | | $0.00 UNLIQ CONT | | | | |
| UNSECURED | | | | Scheduled: | $5,505,163,810.66 UNLIQ | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6372<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | | |
| SECURED | Claimed: | | $0.00 UNLIQ CONT | | | | |
| UNSECURED | Claimed: | | $0.00 UNLIQ CONT | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6453<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | | |
| UNSECURED | Claimed: | | $55,201.54 | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6505<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6564<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | | |
| UNSECURED | Claimed: | | $0.00 UNLIQ CONT | | | | |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6634<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6704<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6774<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6844<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6914<br>Claim Date: 10/23/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6959<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6984<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7043<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7108<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7156<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7216
Claim Date: 10/24/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7286
Claim Date: 10/24/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7336
Claim Date: 10/24/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

HOWARD, CARLA A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7391
Claim Date: 10/24/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7442
Claim Date: 10/24/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7704<br>Claim Date: 10/24/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7776-02<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8172<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8222<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8273<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8316<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37657<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8389<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8460<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8531<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8602<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8673<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8744<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8815<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8886<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8957<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062   Filed 10/16/17   Page 351 of 4803
Numerical Claims Register for TXU ENERGY (14-11019)

Date: 10/05/2017

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9028<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9099<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9170<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9241<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9312<br>Claim Date: 10/27/2014<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9383
Claim Date: 10/27/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9454
Claim Date: 10/27/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9525
Claim Date: 10/27/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9576
Claim Date: 10/27/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

TISCHLER/KOCUREK
107 SOUTH MAYS
ROUND ROCK, TX 78664

Claim Number: 9655
Claim Date: 10/29/2014
Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $4,968.75 |
|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32047<br>Claim Date: 12/14/2015<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35320<br>Claim Date: 12/14/2015<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37657<br>Claim Date: 07/29/2016<br>Debtor: NCA RESOURCES DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:          58

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,411,895.09 | $1,016,915,166.00 |
| Unsecured: | $16,920,037.66 | $0.00 |
| Total: | $3,015,157,128.27 | $1,016,915,166.00 |

| | | | | | |
|---|---|---|---|---|---|
| GRAYSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 25<br>Claim Date: 05/12/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5303 (08/13/2015) | | | |
| SECURED | Claimed: | $7,222.31 UNLIQ | | | |
| FANNIN CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1722<br>Claim Date: 06/10/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5302 (08/13/2015) | | | |
| SECURED | Claimed: | $88,422.46 UNLIQ | | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5139<br>Claim Date: 10/13/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5320<br>Claim Date: 10/15/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5396<br>Claim Date: 10/16/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | | | |
| SECURED | Claimed: | $874,314.36 UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | | | |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5623<br>Claim Date: 10/20/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5941<br>Claim Date: 10/22/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6036<br>Claim Date: 10/22/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | | |
|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6119<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6250<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 | UNLIQ |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6373<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6454<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6506<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6565<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6635<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6705<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6775<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6845<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6915<br>Claim Date: 10/23/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6960<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6985<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7044<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ | | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7109<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7157<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7217<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7287<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
| SECURED | Claimed: | $6,097,223.00   UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7337<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | | $60,165,166.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7392<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7443<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | | | |
| PRIORITY | Claimed: | $11,773,657.05 | | | | | |
| UNSECURED | Claimed: | $858,317.01 | | | | | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7705<br>Claim Date: 10/24/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | | | |

---

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8173<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8223<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8274<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8317<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37645<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

---

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8390<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8461<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8532<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8603<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8674<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8745<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8816<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8887<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8958<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9029<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9100<br>Claim Date: 10/27/2014<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9171
Claim Date: 10/27/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9242
Claim Date: 10/27/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9313
Claim Date: 10/27/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9384
Claim Date: 10/27/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9455
Claim Date: 10/27/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9526
Claim Date: 10/27/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9577
Claim Date: 10/27/2014
Debtor: VALLEY POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| --- | --- | --- | --- | --- | --- | --- |

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 31998
Claim Date: 12/14/2015
Debtor: VALLEY POWER COMPANY LLC

| UNSECURED | Claimed: | $100,000.00 |
| --- | --- | --- |

HENDERSON, STEVE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33830
Claim Date: 12/14/2015
Debtor: VALLEY POWER COMPANY LLC

| UNSECURED | Claimed: | $96,000.00 |
| --- | --- | --- |

FORBUS, JIM T
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33839
Claim Date: 12/14/2015
Debtor: VALLEY POWER COMPANY LLC

| UNSECURED | Claimed: | $16,000.00 |
| --- | --- | --- |

---

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35601<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC |

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35742<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37049 |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37049<br>Claim Date: 12/14/2015<br>Debtor: VALLEY POWER COMPANY LLC |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37645<br>Claim Date: 07/29/2016<br>Debtor: VALLEY POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          59

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,911,507,051.58 | $1,016,915,166.00 |
| Unsecured: | $17,435,193.25 | $0.00 |
| Total: | $3,015,767,440.35 | $1,016,915,166.00 |

| | | | |
|---|---|---|---|
| EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | | Claim Number: 3797-02<br>Claim Date: 08/25/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 5251 (08/10/2015)<br>Amends claim 89 | |
| UNSECURED | Claimed: | $3,024.37 | |
| MILLER ELECTRIC COMPANY<br>PO BOX 864149<br>ORLANDO, FL 32886-4149 | | Claim Number: 4414<br>Claim Date: 09/15/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $2,837.00 | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4864<br>Claim Date: 10/02/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5182<br>Claim Date: 10/13/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5324<br>Claim Date: 10/15/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |
| SECURED | Claimed: | $230,175,216.93   UNLIQ CONT   Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5368<br>Claim Date: 10/16/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5580<br>Claim Date: 10/20/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5907<br>Claim Date: 10/22/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6058<br>Claim Date: 10/22/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6086<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6156<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6221<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |
| PRIORITY | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | | |
|---|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6334<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| PRIORITY | Claimed: | $97.81 | |

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6374<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | | |
|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6455<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6507<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00  UNLIQ | Allowed: | $11,750,000.00 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6566<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6636<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6706<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6776<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6846<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6916<br>Claim Date: 10/23/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6986<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7045<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7110<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7158<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83   UNLIQ<br>$0.00   UNLIQ | | Scheduled: | $1,647,910,346.00  UNLIQ | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7218<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ CONT<br>$0.00   UNLIQ CONT | | | | | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7288<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $6,097,223.00   UNLIQ<br>$0.00   UNLIQ | | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7338<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | | Scheduled: | $60,087,681.00  UNLIQ | Allowed: | $60,165,166.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7393<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7444<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $11,773,657.05<br>$858,317.01 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7706<br>Claim Date: 10/24/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8174<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8224<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8275<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8318<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37655<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8391<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8462<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8533<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8604<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8675<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8746<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8817<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8888<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8959<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9030<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9101<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00  UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9172<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9243<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9314<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | | | | | |
|---|---|---|---|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9385<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9456<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9527<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9578<br>Claim Date: 10/27/2014<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32027<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC | | | | |
| UNSECURED | Claimed: | $100,000.00 | | | | |

| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34090<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $96,000.00 |
|---|---|---|

| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35638<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36279 |
|---|---|

| UNSECURED | Claimed: | $155,000.00 |
|---|---|---|

| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36279<br>Claim Date: 12/14/2015<br>Debtor: GENERATION MT COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $155,000.00 |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37655<br>Claim Date: 07/29/2016<br>Debtor: GENERATION MT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          59

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,797.07 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,958,054.62 | $0.00 |
| Total: | $3,015,194,754.76 | $1,016,915,166.00 |

| YOKOGAWA CORPORATION OF AMERICA<br>ATTN: LAURA WATSON<br>2 DART RD<br>NEWNAN, GA 30265 | | Claim Number: 6<br>Claim Date: 05/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,695.00 | Scheduled: | $1,695.00 |
| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | | Claim Number: 85-03<br>Claim Date: 05/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,667.00 | Scheduled: | $3,667.00 |
| RELIABILITY CENTER INC<br>ATTN: JULIE CLARKE<br>PO BOX 1421<br>HOPEWELL, VA 23860 | | Claim Number: 123-02<br>Claim Date: 05/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,200.00 | Scheduled: | $2,200.00 |
| CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | | Claim Number: 127-02<br>Claim Date: 05/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $242,680.70 | Scheduled: | $124,240.00 |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 169-02<br>Claim Date: 05/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $433.46 | Scheduled: | $8,270.32 |

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: CAM-AIR, LLC<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | Claim Number: 189<br>Claim Date: 05/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| UNSECURED | Claimed: | $2,601.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICOCHET FUEL DISTRIBUTORS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 274-02<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| ADMINISTRATIVE | Claimed: | $12,717.59 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $12,717.86 |

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REPUBLIC SHEET METAL AND<br>MANUFACTURING<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 289-01<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $12,065.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $12,065.00 |

| | | |
|---|---|---|
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REPUBLIC SHEET METAL AND<br>MANUFACTURING<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 289-02<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $844.90 | Scheduled: | $846.35 |
|---|---|---|---|---|

| | | |
|---|---|---|
| HORST EQUIPMENT REPAIR, INC.<br>353 MARINA DRIVE<br>LINCOLN, AL 35096 | Claim Number: 577<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $36,298.00 | Scheduled: | $36,298.00 |
|---|---|---|---|---|

| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | Claim Number: 580-03<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $9,325.00 | Scheduled: | $20,300.94 |
|---|---|---|---|---|

| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | Claim Number: 581-03<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $8,438.92 | Scheduled: | $8,438.92 |
|---|---|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 584<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| PRIORITY | Claimed: | $542,412.38 |
|---|---|---|
| UNSECURED | Claimed: | $4,500.00 |

| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 630-03<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $654.94 | Scheduled: | $88,050.00 |
|---|---|---|---|---|

| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 630-04<br>Claim Date: 05/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $88,050.00 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-04<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,833.57 | Scheduled: | $1,833.57 |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 643<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5386 (08/18/2015) | | |
| SECURED | Claimed: | $13,753,972.92   UNLIQ | | |
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 648<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5387 (08/18/2015) | | |
| SECURED | Claimed: | $5,564,651.30   UNLIQ | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 751-03<br>Claim Date: 05/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $44,992.41 | Scheduled: | $43,746.12 |
| ENERGY SERVICES GROUP INTL. INC.<br>ATTN: DICK SMITH<br>3601 LA GRANGE PARKWAY<br>TOANO, VA 23168 | | Claim Number: 763<br>Claim Date: 05/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $24,151.41 | Scheduled: | $24,151.41 |

| | | | | |
|---|---|---|---|---|
| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 886<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $708.92 | Scheduled: | $708.92 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MID-STATE ENVIRONMENTAL LL<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 920-03<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,042.00 | Scheduled: | $3,042.00 |
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | | Claim Number: 1021-05<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $76.50 | Scheduled: | $130.50 |
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | | Claim Number: 1021-06<br>Claim Date: 06/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $145.60 | Scheduled: | $15.10 |
| WESTERN OILFIELDS SUPPLY CO<br>D/B/A RAIN FOR RENT<br>ATTN: CREDIT DEPARTMENT<br>5101 OFFICE PARK DR SUITE 100<br>BAKERSFIELD, CA 93309 | | Claim Number: 1063-01<br>Claim Date: 06/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $306.77 | | |

| | | | | |
|---|---|---|---|---|
| WESTERN OILFIELDS SUPPLY CO<br>D/B/A RAIN FOR RENT<br>ATTN: CREDIT DEPARTMENT<br>5101 OFFICE PARK DR SUITE 100<br>BAKERSFIELD, CA 93309 | | Claim Number: 1063-02<br>Claim Date: 06/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,745.43 | Scheduled: | $11,745.43 |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 1102<br>Claim Date: 06/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $98,000.00 | | |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 1104<br>Claim Date: 06/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $8,900.00 | | |
| MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | | Claim Number: 1179-02<br>Claim Date: 06/05/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,965.59 | Scheduled: | $10,965.59 |
| SENIOR OPERATIONS LLC<br>2400 LONGHORN INDUSTRIAL DRIVE<br>NEW BRAUNFELS, TX 78130-2530 | | Claim Number: 1193<br>Claim Date: 06/05/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $414,680.00 | Scheduled: | $414,680.00 |

| DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | Claim Number: 1196-03<br>Claim Date: 06/05/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $358.92 | Scheduled: | $358.92 |

| FALKENBERG CONSTRUCTION<br>4850 SAMUELL BLVD<br>MESQUITE, TX 75149-1025 | Claim Number: 1505<br>Claim Date: 06/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $65,660.00 | Scheduled: | $65,660.00 |

| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'CAM-AIR, LLC'<br>80 BUSINESS PARK DRIVE<br>SUITE 208<br>ARMONK, NY 10504 | Claim Number: 1521<br>Claim Date: 06/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $2,601.00 | | |
| UNSECURED | | | Scheduled: | $2,601.00 |

| SHALE-INLAND HOLDINGS LLC<br>C/O LAW OFFICES OF ELEANOR HEARD GILBANE<br>3262 WESTHEIMER ROAD, NO. 622<br>HOUSTON, TX 77098 | Claim Number: 1776-02<br>Claim Date: 06/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

| CHEMTEX INDUSTRIAL<br>ATTN: JERRY PAUL FUDGE<br>117 EDGEWOOD ST<br>LONGVIEW, TX 75604 | Claim Number: 1856-01<br>Claim Date: 06/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $4,177.43 | Scheduled: | $6,912.00 |

| | | | | |
|---|---|---|---|---|
| CHEMTEX INDUSTRIAL<br>ATTN: JERRY PAUL FUDGE<br>117 EDGEWOOD ST<br>LONGVIEW, TX 75604 | | Claim Number: 1856-02<br>Claim Date: 06/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,912.00 | | |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1861<br>Claim Date: 06/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) | | |
| UNSECURED | Claimed: | $24,176.50 | Scheduled: | $283,996.70 |
| PRINCESS THREE OPERATING, LLC<br>PO BOX 1983<br>HENDERSON, TX 75653 | | Claim Number: 1987<br>Claim Date: 06/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $53,000.00 | | |
| GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | | Claim Number: 2037-03<br>Claim Date: 06/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,891.00 | Scheduled: | $2,891.00 |
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 2097-03<br>Claim Date: 06/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $4,645.44 | Scheduled: | $4,645.44 |

| | | | | |
|---|---|---|---|---|
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | Claim Number: 2145-02<br>Claim Date: 06/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $376.08 | | |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-03<br>Claim Date: 06/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $388.15 | | |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-07<br>Claim Date: 06/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,304.00 | Scheduled: | $5,458.58 |
| BMT WBM INC<br>C/O A/P LISSA SHARP<br>8200 SOUTH AKRON ST. #120<br>CENTENNIAL, CO 80112 | | Claim Number: 2355-02<br>Claim Date: 06/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,729.16 | Scheduled: | $5,729.16 |
| HATFIELD & CO INC<br>2475 DISCOVERY BLVD<br>ROCKWALL, TX 75032-6200 | | Claim Number: 2522-02<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,956.82 | Scheduled: | $1,956.82 |

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.
ATTN: ROBERT TANNOR
150 GRAND STREET, STE 401
WHITE PLAINS, NY 10601

Claim Number: 2524-05
Claim Date: 06/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $27,786.50 |

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.
ATTN: ROBERT TANNOR
150 GRAND STREET, STE 401
WHITE PLAINS, NY 10601

Claim Number: 2524-06
Claim Date: 06/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $27,786.50 |

ELECTROMARK
PO BOX 571
MILWAUKEE, WI 53201-0571

Claim Number: 2610-02
Claim Date: 06/26/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,048.90 | | |
| UNSECURED | | | Scheduled: | $1,048.90 |

TANNOR PARTNERS CREDIT FUND LP
AS ASSIGNEE FOR THE EADS COMPANY
150 GRAND ST STE 401
WHITE PLAINS, NY 10601

Claim Number: 2611-02
Claim Date: 06/26/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $320.63 | | |
| UNSECURED | | | Scheduled: | $2,046.93 |

LIMESTONE COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: DIANE W. SANDERS
P.O. BOX 17428
AUSTIN, TX 78760-7428

Claim Number: 2654
Claim Date: 06/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 5388 (08/18/2015)

| | | |
|---|---|---|
| SECURED | Claimed: | $878,004.57   UNLIQ |

| | | | | |
|---|---|---|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-04<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $12,700.90 | Scheduled: | $8,943.89 |
| SUPERBOLT INC.<br>P.O. BOX 683<br>CARNEGIE, PA 15106 | | Claim Number: 2746-01<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $176.40 | | |
| SUPERBOLT INC.<br>P.O. BOX 683<br>CARNEGIE, PA 15106 | | Claim Number: 2746-02<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,084.00 | Scheduled: | $9,084.00 |
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2748-08<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,690.35 | Scheduled: | $8,637.85 |
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2748-09<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,637.85 | | |

| | | | | |
|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE + ATT-IN-FACT FOR INDUSTRIAL<br>SPECIALTY CHEMICALS<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 2753<br>Claim Date: 06/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $67.50 | Scheduled: | $67.50 |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 2793<br>Claim Date: 07/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $58,503.30 | Scheduled: | $58,503.30 |
| KNUCKLEHEADS<br>P.O. BOX 1302<br>FRANKLIN, TX 77856 | | Claim Number: 2843<br>Claim Date: 07/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $403.43 | Scheduled: | $429.66 |
| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | | Claim Number: 2958-02<br>Claim Date: 07/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,100.51 | Scheduled: | $263.65 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR FOSSIL POWER SYSTEMS INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2960<br>Claim Date: 07/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,520.00 | Scheduled: | $3,520.00 |

| | | |
|---|---|---|
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3016-03<br>Claim Date: 07/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $120.00 | Scheduled: | $120.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-12<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $27.48 |
|---|---|---|

| | | |
|---|---|---|
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-13<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $2,465.76 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3114<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $3,358.40 | Scheduled: | $2,744.21 |
|---|---|---|---|---|

| | | |
|---|---|---|
| API SYSTEMS GROUP INC.<br>10575 VISTA PARK ROAD<br>DALLAS, TX 75238 | | Claim Number: 3121<br>Claim Date: 07/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| UNSECURED | Claimed: | $11,495.00 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| SOUTHWEST OCEAN SERVICES INC<br>ATTN: WHITNEY BAKER<br>5721 HARVEY WILSON DR<br>HOUSTON, TX 77020 | | Claim Number: 3130-02<br>Claim Date: 07/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,888.87 | Scheduled: | $9,888.87 | |
| HULCHER SERVICES<br>611 KIMBERLY DRIVE<br>DENTON, TX 76208-6300 | | Claim Number: 3155-02<br>Claim Date: 07/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $10,933.25 | | | |
| MIDCO SLING OF EAST TEXAS<br>9101 JOHN CARPENTER FWY<br>DALLAS, TX 75247 | | Claim Number: 3165-03<br>Claim Date: 07/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,736.00 | Scheduled: | $6,736.00 | |
| LONESTAR ACTUATION, INC.<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST.<br>HOUSTON, TX 77015 | | Claim Number: 3184<br>Claim Date: 07/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,295.00 | Scheduled: | $8,295.00 | |
| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | | Claim Number: 3247-03<br>Claim Date: 07/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $21,530.00 | Scheduled: | $21,530.00 | |

| | | | | |
|---|---|---|---|---|
| REDDY ICE CORPORATION<br>5720 LYNDON B JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | | Claim Number: 3250-05<br>Claim Date: 07/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 | | |
| UNSECURED | Claimed: | $151.00 | | |
| CHROMALOX INC.<br>103 GAMMA DR.<br>PITTSBURGH, PA 15238 | | Claim Number: 3251<br>Claim Date: 07/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,912.00 | Scheduled: | $4,912.00 |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3279-05<br>Claim Date: 07/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $98.18 | | |
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3279-06<br>Claim Date: 07/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $56.27 | | |
| BOTTOM CLEANERS<br>PO BOX 74<br>BREMOND, TX 76629 | | Claim Number: 3301<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,770.75 | | |

| ALLIED ELECTRONICS, INC.<br>7151 JACK NEWELL BLVD S<br>FORT WORTH, TX 76118-7037 | | Claim Number: 3306<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $204.99 | Scheduled: | $204.99 |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3314-03<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $684.59 | | |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-03<br>Claim Date: 07/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,935.00 | | |
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | Claim Number: 3341-07<br>Claim Date: 07/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,047.21 | Scheduled: | $1,395.96 |
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | Claim Number: 3341-08<br>Claim Date: 07/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $348.75 | | |

WAUKESHA-PEARCE INDUSTRIES, INC.
ATTN: DAVID G. MCMILLEN
12320 S MAIN
HOUSTON, TX 77035

Claim Number: 3413-06
Claim Date: 07/29/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $3,337.82 | | |
|---|---|---|---|---|

WAUKESHA-PEARCE INDUSTRIES, INC.
ATTN: DAVID G. MCMILLEN
12320 S MAIN
HOUSTON, TX 77035

Claim Number: 3413-07
Claim Date: 07/29/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $7,638.12 | | |
|---|---|---|---|---|

INSTRUMENT AND VALVE SERVICES COMPANY
ATTN: JOSEPH MIKSCHE
8000 NORMAN CENTER DR.
SUITE 1200
BLOMMINGTON, MN 55437

Claim Number: 3423-02
Claim Date: 07/30/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM; amends claim # 40

| UNSECURED | Claimed: | $674.03 | Scheduled: | $492.27 |
|---|---|---|---|---|

SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND
ATT-IN-FACT FOR MERRICK INDUSTRIES
19772 MACARTHUR BLVD #200
IRVINE, CA 92612

Claim Number: 3428
Claim Date: 07/31/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $12,336.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $12,336.00 |

BULLARD INC
PO BOX 1518
PALESTINE, TX 75802-1518

Claim Number: 3469-03
Claim Date: 08/01/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $26,699.32 | Scheduled: | $7,754.61 |
|---|---|---|---|---|

---

PNEUMAT SYSTEMS, INC
110 MOHR DRIVE
MANKATO, MN 56001

Claim Number: 3505
Claim Date: 08/04/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $7,250.00 | Scheduled: | $7,250.00 |
|---|---|---|---|---|

SETPOINT INTEGRATED SOLUTIONS
19151 HIGHLAND ROAD
BATON ROUGE, LA 70809

Claim Number: 3531-02
Claim Date: 08/05/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $1,932.00 | | |
|---|---|---|---|---|

SONAR CREDIT PARTNERS III, LLC
AS ASSIGNEE OF 'WESTERN FILTER CO INC'
80 BUSINESS PARK DRIVE
SUITE 208
ARMONK, NY 10504

Claim Number: 3533
Claim Date: 08/05/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $2,184.15 | | |
|---|---|---|---|---|

ATLAS COPCO COMPRESSORS LLC
ATTN: HECTOR DE LEON
15045 LEE ROAD
HOUSTON, TX 77032

Claim Number: 3538-02
Claim Date: 08/06/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $39,990.70 | Scheduled: | $39,990.85 |
|---|---|---|---|---|

LONE STAR RAILROAD CONTRACTORS, INC.
P.O. BOX 1150
ENNIS, TX 75120-1150

Claim Number: 3546
Claim Date: 08/07/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $70,202.51 | Scheduled: | $70,202.51 |
|---|---|---|---|---|

| CAPITOL CITY JANITORIAL INC<br>ATTN: BLANCA BEHSERESHT, PRESIDENT<br>2420 PATTERSON INDUSTRIAL DR<br>PFLUGERVILLE, TX 78660 | Claim Number: 3551<br>Claim Date: 08/07/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $29,606.67 | Scheduled: | $20,250.00 |
| MERRICK INDUSTRIES, INC<br>10 ARTHUR DRIVE<br>LYNN HAVEN, FL 32444 | Claim Number: 3630-02<br>Claim Date: 08/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,673.00 | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR NEW PIG CORP ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 3631-01<br>Claim Date: 08/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $454.00 | Scheduled: | $2,074.00 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR WIREROPE WORKS INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 3638<br>Claim Date: 08/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $9,946.16 | Scheduled: | $9,446.70 |
| CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | Claim Number: 3647-03<br>Claim Date: 08/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,690.50 | Scheduled: | $1,690.50 |

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRIAL DISTRIBUTION<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3650<br>Claim Date: 08/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,942.44 | | |
| PRIORITY | Claimed: | $18,633.15 | | |
| THYSSENKRUPP ELEVATOR<br>C/O CST CP<br>PO BOX 224768<br>DALLAS, TX 75222 | | Claim Number: 3694-01<br>Claim Date: 08/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $27,943.57 | Scheduled: | $11,407.75 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3695<br>Claim Date: 08/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $46,233.68 | | |
| CAT GLOBAL MINING<br>C/O CATERPILLAR INC.<br>100 N.E. ADAMS STREET<br>PEORIA, IL 61629-7310 | | Claim Number: 3728-02<br>Claim Date: 08/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $104,500.00 | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: TEXAS DIESEL MAINTENANCE<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3739<br>Claim Date: 08/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $13,366.00 | Scheduled: | $13,366.00 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3756-02<br>Claim Date: 08/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $2,101.14 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3756-03<br>Claim Date: 08/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,698.90 | Scheduled: | $0.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3756-04<br>Claim Date: 08/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $719.90 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3783<br>Claim Date: 08/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $23,449.92 | Scheduled: | $14,737.11 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NAVASOTA VALLEY ELECTRIC<br>PO BOX 848<br>FRANKLIN, TX 77856-0848 | | Claim Number: 3815-01<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $13,083.81 | Scheduled: | $32,373.90 |
|---|---|---|---|---|

| NAVASOTA VALLEY ELECTRIC<br>PO BOX 848<br>ATTN : JESSICA PRUITT<br>FRANKLIN, TX 77856 | Claim Number: 3815-02<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $124,188.89 |
|---|---|---|

| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3834<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $86.12 |
|---|---|---|

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3849<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $105.80 |
|---|---|---|

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3858<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $52.90 |
|---|---|---|

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3862<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $91.25 |
|---|---|---|

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3865<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $91.75 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3871<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $84.96 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3876<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $63.60 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3878<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $92.16 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3879<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $861.34 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3889<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $43.20 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3891<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $83.52 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3895<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $158.70 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3906<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $213.90 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3907<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $530.25 |

| | | | | |
|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3908<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $115.53 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3912<br>Claim Date: 08/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $87.84 | | |
| LHOIST NORTH AMERICA OF TEXAS, LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | | Claim Number: 3962<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7179 (12/01/2015) | | |
| ADMINISTRATIVE | Claimed: | $13,052.17 | | |
| UNSECURED | Claimed: | $4,445.63 | Scheduled: | $9,729.61 |
| ATLAS COPCO COMPTEC LLC<br>46 SCHOOL RD<br>VOORHEESVILLE, NY 12186 | | Claim Number: 3963<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $197,646.82 | Scheduled: | $162,639.49 |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3965<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,121.20 | Scheduled: | $26,208.06 |

| | | |
|---|---|---|
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3967-02<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $847.40 |
|---|---|---|

| | | |
|---|---|---|
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3969-02<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $22,700.80 |
|---|---|---|

| | | |
|---|---|---|
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3970-03<br>Claim Date: 08/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $345.87 |
|---|---|---|

| | | |
|---|---|---|
| ALLIANCE GEOTECHNICAL GROUP OF AUSTIN<br>INC<br>200 MUSTANG COVE<br>TAYLOR, TX 76574 | | Claim Number: 3990<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $4,200.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: API SYSTEMS GROUP INC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 4018<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim # 3121 |

| UNSECURED | Claimed: | $16,520.00 | Scheduled: | $12,410.00 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| PROMECON USA INC<br>2575 WENGER RD S<br>DALTON, OH 44618-9275 | | Claim Number: 4036<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,267.74 | Scheduled: | $4,267.74 |
| PROMECON USA INC<br>2575 WENGER RD S<br>DALTON, OH 44618-9275 | | Claim Number: 4037<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $420.96 | Scheduled: | $420.96 |
| CPR SAVERS & FIRST AID<br>SUPPLY LLC<br>7904 E CHAPARRAL RD<br>STE# A110-242<br>SCOTTSDALE, AZ 85250 | | Claim Number: 4079<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $533.94 | Scheduled: | $533.94 |
| MOTIVE EQUIPMENT INC<br>8300 W SLESKE CT<br>MILWAUKEE, WI 53223-3844 | | Claim Number: 4084<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $320.50 | Scheduled: | $320.50 |
| MHCX-PLORATION<br>PO BOX 7405<br>TYLER, TX 75711-7405 | | Claim Number: 4085-02<br>Claim Date: 09/02/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $85,369.48 | | |

| | | | | | |
|---|---|---|---|---|---|
| GEM-TRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA 70360 | | Claim Number: 4097<br>Claim Date: 09/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $10,268.00 | Scheduled: | $10,268.00 | |
| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | | Claim Number: 4101<br>Claim Date: 09/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,129.08 | Scheduled: | $3,075.89 | |
| GREG'S OVERHEAD DOOR SVCS INC<br>4905 CR 467<br>ELGIN, TX 78621-5320 | | Claim Number: 4110<br>Claim Date: 09/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,005.00 | Scheduled: | $2,005.00 | |
| MPHS INC<br>DBA KNAPE ASSOCIATES<br>10941 DAY ROAD<br>HOUSTON, TX 77043 | | Claim Number: 4117<br>Claim Date: 09/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $119.70 | Scheduled: | $119.70 | |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4184<br>Claim Date: 09/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $1,164.39 | | | |

| | | | | | |
|---|---|---|---|---|---|
| POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | | Claim Number: 4201-02<br>Claim Date: 09/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $39,968.41 | Scheduled: | $39,568.73 | |
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 4210<br>Claim Date: 09/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,354.52 | Scheduled: | $3,408.12 | |
| TEST AMERICA AIR EMISSION CORP<br>DBA METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | | Claim Number: 4243-02<br>Claim Date: 09/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED | Claimed: | $129,368.49 | Scheduled: | $65,009.66 | |
| MES-TEXAS<br>MUNICIPAL EMERGENCY SERVICES INC<br>16511 HEDGECROFT<br>SUITE 200<br>HOUSTON, TX 77060 | | Claim Number: 4244-01<br>Claim Date: 09/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $220.00 | Scheduled: | $1,227.76 | |
| TRC MASTER FUND LLC<br>TRANSFEROR: AEC POWERFLOW, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 4272-04<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $731.50<br> | Scheduled: | $716.87 | |

| | | | | |
|---|---|---|---|---|
| ROBERTSON COUNTY WATER<br>ATTN: SHEA WATKINS<br>SUPPLY CORP, PO BOX 875<br>FRANKLIN, TX 77856 | | Claim Number: 4283<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,013.12 | Scheduled: | $1,705.70 |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 877<br>FRANKLIN, TX 77856 | | Claim Number: 4285<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $172.70 | | |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 880<br>FRANKLIN, TX 77856 | | Claim Number: 4286<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $43.12 | | |
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 876<br>FRANKLIN, TX 77856 | | Claim Number: 4287<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,084.68 | | |
| MARCO INSPECTION SERVICES LLC<br>PO BOX 1941<br>KILGORE, TX 75663 | | Claim Number: 4296-02<br>Claim Date: 09/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $23,052.00 | Scheduled: | $23,052.00 |

| | | | | | |
|---|---|---|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: DRA, TAGGART, LLC<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 4325<br>Claim Date: 09/11/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $858,197.65 | Scheduled: | $787,189.67 | |
| FISHER SCIENTIFIC COMPANY LLC<br>ATTN: GARY BARNES<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | | Claim Number: 4342-02<br>Claim Date: 09/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $172.65 | Scheduled: | $172.65 | |
| MASS TECHNOLOGIES<br>PO BOX 173187<br>ARLINGTON, TX 76003-3187 | | Claim Number: 4352<br>Claim Date: 09/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,546.40 | Scheduled: | $3,546.40 | |
| TRC MASTER FUND LLC<br>TRANSFEROR: PROGRESSIVE WATER TREATMENT<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 4363<br>Claim Date: 09/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $10,351.00 | | | |
| UNSECURED | | | Scheduled: | $10,351.00 | |
| ALIMAK HEK INC<br>12552 HIGHWAY 3<br>STE A160<br>WEBSTER, TX 77598 | | Claim Number: 4380<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,085.95 | | | |

EXCEL CARBON & ALLOY CORP
4545 BRITTMOORE
HOUSTON, TX 77041

Claim Number: 4381
Claim Date: 09/15/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,673.91 | Scheduled: | $1,673.91 |
|---|---|---|---|---|

DPC INDUSTRIES INC
P.O. BOX 130410
HOUSTON, TX 77219

Claim Number: 4390-02
Claim Date: 09/15/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $16,997.63 | | |
|---|---|---|---|---|

ELECSYS INTERNATIONAL
CORPORATION
PO BOX 870885
KANSAS CITY, MO 64187-0885

Claim Number: 4405
Claim Date: 09/15/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| UNSECURED | Claimed: | $120.00 | Scheduled: | $120.00 |
|---|---|---|---|---|

EXCEL CARBON & ALLOY CORP
4545 BRITTMOORE
HOUSTON, TX 77041

Claim Number: 4410
Claim Date: 09/15/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $2,250.00 | Scheduled: | $2,883.31 |
|---|---|---|---|---|

CENTRIFUGAL TECHNOLOGIES, INC.
330 CENTECH DRIVE
HICKORY, KY 42051

Claim Number: 4420
Claim Date: 09/15/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $265.20 | Scheduled: | $187.20 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| GBT STEEL GROUP LLC<br>4142 NE HAMPSTEAD DR<br>LEE'S SUMMIT, MO 64064-1619 | | Claim Number: 4429<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $23,680.00 | Scheduled: | $23,680.00 | |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4430-01<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $388.13 | Scheduled: | $1,164.39 | |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4430-02<br>Claim Date: 09/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $776.26 | Scheduled: | $1,164.39 | |
| K D TIMMONS INC<br>PO BOX 2609<br>BRYAN, TX 77805 | | Claim Number: 4441-01<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,732.66 | Scheduled: | $24,382.47 | |
| K D TIMMONS INC<br>PO BOX 2609<br>BRYAN, TX 77805 | | Claim Number: 4441-02<br>Claim Date: 09/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $675.00 | Scheduled: | $24,382.47 | |

| | | | | | |
|---|---|---|---|---|---|
| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | Claim Number: 4446 Claim Date: 09/16/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE UNSECURED | Claimed: | $2,345.20 | Scheduled: | $2,345.20 | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC PO BOX 866008 PLANO, TX 75086-6008 | | Claim Number: 4450 Claim Date: 09/16/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: WITHDRAWN DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $2,030.83 | Scheduled: | $63,042.80 | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC PO BOX 866008 PLANO, TX 75086-6008 | | Claim Number: 4455 Claim Date: 09/16/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: WITHDRAWN DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $61,011.96 | | | |
| TESSCO INCORPORATED ATTN: K. FORELLA 11126 MCCORMICK RD HUNT VALLEY, MD 21031 | | Claim Number: 4473-02 Claim Date: 09/17/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: DOCKET: 8073 (03/24/2016) SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,338.88 | | | |
| ADVANCED ANALYTICAL LABORATORIES LLC PO BOX 760 WHITEHOUSE, TX 75791 | | Claim Number: 4486 Claim Date: 09/18/2014 Debtor: OAK GROVE MANAGEMENT COMPANY LLC Comments: EXPUNGED DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | |

| | | | |
|---|---|---|---|
| SOUTHWELL INDUSTRIES<br>265 ARCH STREET<br>LAGUNA BEACH, CA 92651 | Claim Number: 4522<br>Claim Date: 09/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed:          $5,038.90          Scheduled:          $5,038.90 | | | |
| NUNN ELECTRIC SUPPLY CO<br>PO BOX 461667<br>SAN ANTONIO, TX 78246 | Claim Number: 4528<br>Claim Date: 09/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed:          $2,469.47          Scheduled:          $2,469.47 | | | |
| ADVANCED PUMP & VALVE, INC.<br>D/B/A ADVANCED INDUSTRIES, INC.<br>PO BOX 3127<br>LONGVIEW, TX 75606 | Claim Number: 4536-02<br>Claim Date: 09/19/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed:          $179.90          Scheduled:          $179.90 | | | |
| CONVEYOR COMPONENTS CO<br>PO BOX 167<br>CROSWELL, MI 48422-0167 | Claim Number: 4559<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED          Claimed:          $224.38 | | | |
| WOODSON LUMBER & HARDWARE<br>HIGHWAY 164 EAST<br>PO BOX 368<br>GROESBECK, TX 76642 | Claim Number: 4589-02<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED          Claimed:          $1,772.00          Scheduled:          $1,772.00 | | | |

| | | | | |
|---|---|---|---|---|
| DE LAGE LANDEN FINANCIAL SERVICES<br>1111 OLD EAGLE SCHOOL RD<br>WAYNE, PA 19087 | | Claim Number: 4612<br>Claim Date: 09/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $422.17 | Scheduled: | $422.17 |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4640-01<br>Claim Date: 09/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $1,167.00 | | |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4640-02<br>Claim Date: 09/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $126,705.11 | Scheduled: | $90,976.99 |
| LUDECA INC<br>1425 NW 88TH AVE<br>DORAL, FL 33172 | | Claim Number: 4657<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $323.00 | Scheduled: | $323.00 |
| GOLDER ASSOCIATES INC<br>ATTN: SUSAN DAVIS<br>3730 CHAMBLEE TUCKER RD.<br>ATLANTA, GA 30345 | | Claim Number: 4658-01<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $3,438.00 | | |

| | | | | |
|---|---|---|---|---|
| GOLDER ASSOCIATES INC<br>ATTN: SUSAN DAVIS<br>3730 CHAMBLEE TUCKER RD.<br>ATLANTA, GA 30345 | | Claim Number: 4658-02<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $25,972.09 | Scheduled: | $15,172.95 |
| N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX 77805-4750 | | Claim Number: 4669-02<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,367.00 | Scheduled: | $2,125.40 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4683<br>Claim Date: 09/25/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $14,582.72 | Scheduled: | $18,157.65 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 4705-02<br>Claim Date: 09/26/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $6,169.50 | | |
| UNSECURED | Claimed: | $66,539.83 | Scheduled: | $72,709.33 |
| AUTOMATION TECHNOLOGY INC<br>PO BOX 3440<br>SUNNYVALE, CA 94088 | | Claim Number: 4736<br>Claim Date: 09/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) | | |
| UNSECURED | Claimed: | $13,600.00 | Scheduled: | $13,600.00 |

| | | | | | |
|---|---|---|---|---|---|
| PIPING TECHNOLOGY & PRODUCTS INC<br>3701 HOLMES RD<br>HOUSTON, TX 77051 | | Claim Number: 4738<br>Claim Date: 09/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,962.63 | Scheduled: | $4,246.00 | |
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4752<br>Claim Date: 09/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $15,172.00 | Scheduled: | $15,172.00 | |
| TANNOR PARTNERS CREDIT FUND LP AS<br>ASSIGNEE FOR UNITED CONVEYOR SUPPLY CORP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4756<br>Claim Date: 09/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $46,254.80 | | | |
| KLEIN PRODUCTS INC<br>PO BOX 3700<br>ONTARIO, CA 91761 | | Claim Number: 4771<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $789.41 | Scheduled: | $789.41 | |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4783<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $2,151.48 | Scheduled: | $2,151.48 | |

| | | | | | |
|---|---|---|---|---|---|
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4787<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $474.61 | Scheduled: | $474.61 | |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4790<br>Claim Date: 09/30/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $345.45 | Scheduled: | $345.45 | |
| STEAG ENERGY SERVICES LLC<br>ATTN: BRIGITTE HARTENSTEIN<br>304 LINWOOD ROAD, SUITE 102<br>KINGS MOUNTAIN, NC 28086 | | Claim Number: 4794<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $69,550.00 | Scheduled: | $69,550.00 | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4798<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $292,771.17 | Scheduled: | $297,555.47 | |
| DARR EQUIPMENT<br>6917 WOODWAY DR.<br>WOODWAY, TX 76712 | | Claim Number: 4805-03<br>Claim Date: 10/01/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,158.36 | Scheduled: | $1,332.71 | |

---

TRINITY PARTS & COMPONENTS LLC
2525 STEMMONS FREEWAY
DALLAS, TX 75207

Claim Number: 4810-02
Claim Date: 10/01/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $19,406.25 | | |

LOCHRIDGE-PRIEST INC
PO BOX 154187
WACO, TX 76715

Claim Number: 4812
Claim Date: 10/01/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $40,152.30 | Scheduled: | $31,865.66 |

ROTHE DEVELOPMENT INC
4614 SINCLAIR RD
SAN ANTONIO, TX 78222

Claim Number: 4832
Claim Date: 10/02/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $583.10 | | |

BI-STATE RUBBER INC
PO BOX 608
FENTON, MO 63026-0608

Claim Number: 4836
Claim Date: 10/02/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,525.00 | Scheduled: | $4,525.00 |

LIBERTY MUTUAL INSURANCE COMPANY
ATTN: COLETTE VIOLA
100 LIBERTY WAY
DOVER, NH 03820

Claim Number: 4860
Claim Date: 10/02/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | | | | |
|---|---|---|---|---|---|
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4872<br>Claim Date: 10/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | | |
| UNSECURED | Claimed: | $42,630.15 | Scheduled: | $28,911.71 | |
| HEADWATERS RESOURCES INC<br>ATTN: DAVID E. LETA<br>15 WEST SOUTH TEMPLE, SUITE 1200<br>SALT LAKE CITY, UT 84101 | | Claim Number: 4877<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6048 (09/16/2015) | | | |
| UNSECURED | Claimed: | $306,051.31 | Scheduled: | $596,020.87 | |
| CARTER EQUIPMENT<br>210 W TYLER ST<br>LONGVIEW, TX 75601 | | Claim Number: 4904<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,296.00 | Scheduled: | $6,296.00 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4925-03<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $1,320.83 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4925-04<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $31,176.65 | Scheduled: | $45,818.31 | |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-03<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| ADMINISTRATIVE | Claimed: | $2,014.37 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-05<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $1,704.28 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $3,438.11 |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-06<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $5,307.19 | Scheduled: | $3,438.11 |
|---|---|---|---|---|

| | | |
|---|---|---|
| UNITED CONVEYOR SUPPLY COMPANY<br>ATTN: FRED SCHROEDER<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | | Claim Number: 4938-02<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $6,104.00 | Scheduled: | $50,788.04 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4941-01<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| SECURED | Claimed: | $74,226.75 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $163,473.73 |

| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4941-03<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $14,361.88 | | |
| UNSECURED | | | Scheduled: | $163,473.73 |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4941-04<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| SECURED | Claimed: | $203,242.37 | | |
| CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | | Claim Number: 4950<br>Claim Date: 10/06/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $500.25 | Scheduled: | $500.25 |
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | | Claim Number: 5001-03<br>Claim Date: 10/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $439.98 | Scheduled: | $439.98 |
| AIRGAS SAFETY<br>2501 GREEN LANE<br>LEVITTOWN, PA 19057 | | Claim Number: 5002-03<br>Claim Date: 10/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $226.87 | Scheduled: | $226.87 |

| AIRFLOW SCIENCES CORPORATION<br>12190 HUBBARD ST<br>LIVONIA, MI 48150-1737 | | Claim Number: 5010<br>Claim Date: 10/08/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,600.00 | Scheduled: | $0.00  UNLIQ |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-07<br>Claim Date: 10/07/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,722.84 | | |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-08<br>Claim Date: 10/07/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $45,178.63 | Scheduled: | $1,646.14 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5038<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | |
| PRIORITY | Claimed: | $244,200,370.94 | | |
| UNSECURED | Claimed: | $3,281.46 | | |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | | Claim Number: 5048<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,289.22 | Scheduled: | $17,286.60 |

| | | | | |
|---|---|---|---|---|
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | | Claim Number: 5051<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $30.00 | | |
| PALCO ENGINEERING & CONSTRUCTION SVCS<br>639 HIGHLAND RD E<br>OVILLA, TX 75154 | | Claim Number: 5073<br>Claim Date: 10/09/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $31,608.09 | Scheduled: | $26,130.72 |
| BARR ENGINEERING COMPANY<br>4700 WEST 77TH ST<br>MINNEAPOLIS, MN 55435 | | Claim Number: 5099<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $3,536.53 | Scheduled: | $2,009.50 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>SUITE 208<br>80 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | | Claim Number: 5109<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,641.56 | | |
| UNSECURED | | | Scheduled: | $7,005.92 |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 5127<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $92,116.67 | Scheduled: | $92,116.67 |

| DIDRIKSON ASSOCIATES INC<br>1514 ROBINHOOD LN<br>LUFKIN, TX 75904-4833 | | Claim Number: 5131<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,100.00 | Scheduled: | $1,100.00 |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5161<br>Claim Date: 10/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| B3 SYSTEMS INC<br>3208 106 SPOTTSWOOD ST<br>RALEIGH, NC 27615 | | Claim Number: 5211<br>Claim Date: 10/13/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $59,816.28 | Scheduled: | $59,816.28 |
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5268-01<br>Claim Date: 10/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,000.11 | | |
| UNSECURED | | | Scheduled: | $19,343.89 |
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5268-02<br>Claim Date: 10/14/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 3523 | | |
| UNSECURED | Claimed: | $18,343.71 | Scheduled: | $19,343.89 |

| | | | | | |
|---|---|---|---|---|---|
| BALDWIN, RICHARD P<br>17628 HEADSVILLE RD<br>THORNTON, TX 76687 | | Claim Number: 5285<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,250.00 | | Scheduled: | $4,250.00 |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5287<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $42,217.38 | | Scheduled: | $42,263.76 |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5288-02<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $413.00 | | | |
| ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | | Claim Number: 5294-02<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $3,775.56 | | | |
| UNSECURED | | | | Scheduled: | $3,710.24 |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5310<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |

| | | | | | |
|---|---|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5381<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ | | |
| SECURED | Claimed: | $874,314.36 | UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ | | |
| SPM FLOW CONTROL, INC.<br>601 WEIR WAY<br>FORT WORTH, TX 76108 | | Claim Number: 5435-01<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) | | | |
| UNSECURED | Claimed: | $6,075.00 | | Scheduled: | $6,075.00 |
| FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | Claim Number: 5446<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $71.88 | | Scheduled: | $100.00 |
| BRAZOS VALLEY PARTS CO<br>DBA FRANKLIN AUTO SUPPLY<br>105 W HWY 79<br>FRANKLIN, TX 77856 | | Claim Number: 5447<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,525.81 | | Scheduled: | $41,817.13 |
| FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | Claim Number: 5448-04<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $13,639.19 | | | |

| | | | | |
|---|---|---|---|---|
| FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | Claim Number: 5448-05<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $20,614.80 | | |
| SIEMENS DEMAG DELAVAL<br>TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | | Claim Number: 5456<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| SECURED<br>UNSECURED | Claimed: | $171,928.32  UNLIQ CONT | Scheduled: | $164,036.39 |
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-05<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,047.64 | Scheduled: | $93,552.00 |
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-06<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $20,395.40 | Scheduled: | $93,552.00 |
| JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | | Claim Number: 5550<br>Claim Date: 10/17/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $45,221.60 | Scheduled: | $45,221.60 |

| | | | | | | |
|---|---|---|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5601-01<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $52,296.57 | Scheduled: | $218,486.89 | Allowed: | $52,296.57 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5601-02<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Agreed Oak Grove Claim, Amends claim# 5381 | | | | |
| UNSECURED | Claimed: | $142,055.34 | Scheduled: | $218,486.89 | Allowed: | $142,055.34 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 5690-02<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $352,109.40 | | | | |
| WEIR VALVES & CONTROLS USA INC<br>PO BOX 13557<br>NEWARK, NJ 07188-0557 | | Claim Number: 5692<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,481.00 | Scheduled: | $1,481.00 | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5699<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $5,351.00 | Scheduled: | $5,351.00 | | |

| | | | | |
|---|---|---|---|---|
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 5706<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $7,624.50 | Scheduled: | $7,624.50 |
| CONCO SERVICES CORP<br>530 JONES ST<br>VERONA, PA 15147 | | Claim Number: 5707<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $32,660.24 | Scheduled: | $32,660.24 |
| STELLA-JONES CORPORATION<br>TWO GATEWAY CENTER, STE 1000<br>603 STANWIX ST<br>PITTSBURGH, PA 15222 | | Claim Number: 5730<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $12,964.50 | | |
| UNSECURED | | | Scheduled: | $12,964.50 |
| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | | Claim Number: 5768<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $988,272.66 | Scheduled: | $789,900.17 |
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 5782<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $37,630.23 | Scheduled: | $37,630.23 |

| 4-STAR HOSE & SUPPLY INC<br>P.O. BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 5786<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $379.26 | Scheduled: | $379.26 |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S. 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 5790<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $102,298.00 | Scheduled: | $23,625.00 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5792-03<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $46,193.68 | | |
| UNSECURED | | | Scheduled: | $79,011.63 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5792-04<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3695 | | |
| UNSECURED | Claimed: | $33,125.95 | Scheduled: | $79,011.63 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5802<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $90.21 | Scheduled: | $90.21 |

| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5803<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,938.51 | | |
| UNSECURED | | | Scheduled: | $5,819.73 |
| ROMERO, ROGELIO<br>D/B/A YOLANDA CERRILLO<br>12566 COLEMAN ST<br>TYLER, TX 75704-8804 | | Claim Number: 5821-01<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| SECURED | Claimed: | $50,600.50 | | |
| ROMERO, ROGELIO<br>D/B/A YOLANDA CERRILLO<br>12566 COLEMAN ST<br>TYLER, TX 75704-8804 | | Claim Number: 5821-02<br>Claim Date: 10/21/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,060.50 | Scheduled: | $46,584.00 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5837-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $26,988.58 | Scheduled: | $26,988.58 |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5851<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| LEE, PHILIP<br>D/B/A LEECO ENERGY SERVICES<br>3572 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-6933 | | Claim Number: 5860-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,916.20 | Scheduled: | $9,159.49 |
| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | | Claim Number: 5864-04<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
| UNSECURED | Claimed: | $3,272.50 | Scheduled: | $2,592.50 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 5865-03<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9598 (09/20/2016) | | |
| UNSECURED | Claimed: | $18,222.98 | | |
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | | Claim Number: 5869-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $60,156.45 | | |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5887<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | Claim Number: 5899<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,904.00 | |
| UNSECURED | | | Scheduled: $1,904.00 |

| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | Claim Number: 5901-03<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $22,353.21 | Scheduled: $14,539.91 |

| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | Claim Number: 5903<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $238,187.00 | Scheduled: $238,187.00 |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5926<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| CONNERS CONSTRUCTION CO INC<br>2513 US HWY 77<br>LOTT, TX 76656 | Claim Number: 5977<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $40,391.04 | Scheduled: $40,391.04 |

---

HYDROTEX DYNAMICS INC
PO BOX 41368
HOUSTON, TX 77240-1368

Claim Number: 5997
Claim Date: 10/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $193,542.79 | | |
| UNSECURED | | | Scheduled: | $238,087.69 |

---

HYDROTEX DYNAMICS, INC.
PO BOX 41368
HOUSTON, TX 77241-1368

Claim Number: 5998
Claim Date: 10/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| | | |
|---|---|---|
| SECURED | Claimed: | $153,939.70 |

---

HYDROTEX DYNAMICS INC
6320 CUNNINGHAM RD
HOUSTON, TX 77041

Claim Number: 5999
Claim Date: 10/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $30,806.00 | | |
| UNSECURED | | | Scheduled: | $30,098.00 |

---

CROSS CLEANING SOLUTIONS LLC
PO BOX 1103
GLADEWATER, TX 75647-1103

Claim Number: 6010
Claim Date: 10/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $255.00 | Scheduled: | $255.00 |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 6024
Claim Date: 10/22/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $1,575,938.93 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6057<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $12,631,974.06 | |
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | Claim Number: 6061<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $753.48 | Scheduled: $753.48 |
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | Claim Number: 6062<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,054.36 | Scheduled: $8,373.00 |
| ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | Claim Number: 6070-02<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,256.50 | |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | Claim Number: 6080<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $71,197.89 | Scheduled: $59,008.50 |

| | | | | | |
|---|---|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6134<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | | Claim Number: 6142-03<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $38,151.42 | Scheduled: | $48,053.66 | |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 6205<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE | Claimed: | $5,673.25 | | | |
| UNSECURED | Claimed: | $19,751.15 | Scheduled: | $22,593.90 | |
| DUST CONTROL TECHNOLOGY INC<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | | Claim Number: 6206<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,664.13 | Scheduled: | $6,509.63 | |
| DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | | Claim Number: 6207<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $19,950.00 | | | |
| UNSECURED | | | Scheduled: | $19,950.00 | |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6237<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00 | UNLIQ CONT | | |
|---|---|---|---|---|---|
| UNSECURED | | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| JOHNSON MATTHEY STATIONARY EMISSIONS<br>CONTROL LLC, ATTN: LUCIAN B. MURLEY<br>222 DELAWARE AVENUE, SUITE 1200<br>P.O. BOX 1266<br>WILMINGTON, DE 19899 | Claim Number: 6303<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $119,900.00 |
|---|---|---|

| INDUSTRIAL LUBRICANT COMPANY<br>ATTN: GARY OJA<br>P.O. BOX 70<br>35108 HWY 2 W.<br>GRAND RAPIDS, MN 55744 | Claim Number: 6305<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6558 (10/21/2015) |

| ADMINISTRATIVE | Claimed: | $6,001.68 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,661.51 | Scheduled: | $19,727.10 |

| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | Claim Number: 6307-02<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $112,305.56 | Scheduled: | $109,618.32 |
|---|---|---|---|---|

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6336<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| PRIORITY | Claimed: | $97.81 |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|

BANK OF NEW YORK MELLON TRUST CO,NA, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N MARKET ST, STE 1500
WILMINGTON, DE 19801

Claim Number: 6375
Claim Date: 10/23/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

ALLIED WASTE/REPUBLIC SERVICES
ATTN: GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

Claim Number: 6456
Claim Date: 10/23/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $55,201.54 |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6508
Claim Date: 10/23/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6567
Claim Date: 10/23/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6637
Claim Date: 10/23/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6707<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6777<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6847<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6917<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6961<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

FRENZEL, ROBERT C.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6987
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

Claim Number: 7046
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 3549 (02/16/2015)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7111
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7159
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7219
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7289<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | |

| | Claimed: | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00  UNLIQ | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7339<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7394<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | Claimed: | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7414<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7469<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $1,575,938.93 |

| | | | | |
|---|---|---|---|---|
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | | Claim Number: 7518<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | | Claim Number: 7531<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $31,277.73 | Scheduled: | $31,277.73 |
| CHEMICAL WEED CONTROL, INC.<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | | Claim Number: 7534<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $350.00 | | |
| MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | | Claim Number: 7535-01<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $150.00 | Scheduled: | $19,363.25 |
| MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | | Claim Number: 7535-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,364.15 | Scheduled: | $19,363.25 |

---

BRAY INTERNATIONAL INC.
13333 WESTLAND EAST BLVD.
HOUSTON, TX 77041

Claim Number: 7537
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $2,026.55 | Scheduled: | $2,318.80 | | |

---

HOLT TEXAS, LTD. D/B/A HOLT CAT
C/O JACKSON WALKER LLP
ATTN: MONICA S. BLACKER
901 MAIN STREET, SUITE 6000
DALLAS, TX 75202

Claim Number: 7542
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | Allowed: | $1,398,801.00 |
| SECURED | Claimed: | $2,109,805.00 | | | |
| UNSECURED | Claimed: | $11,420,109.60 | | | |

---

BREAK TIME SOLUTIONS, INC.
P.O. BOX 1081
MEXIA, TX 76667

Claim Number: 7550
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $26,088.24 | Scheduled: | $30,293.24 |

---

RED RIVER PUMP SPECIALISTS LLC
1555 WELLS ISLAND ROAD
SHREVEPORT, LA 71107

Claim Number: 7569-02
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $102,775.71 |

---

RED RIVER PUMP SPECIALISTS LLC
1555 WELLS ISLAND ROAD
SHREVEPORT, LA 71107

Claim Number: 7571-02
Claim Date: 10/24/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $5,100.62 |

| | | |
|---|---|---|
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7588-05<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7069 (11/20/2015) | |
| UNSECURED | Claimed: | $1,990.00 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7588-06<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $11,381.35 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7589-03<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $311.11 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7589-04<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $6.39 |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | Claim Number: 7590-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $265.97 |

| | | | | | |
|---|---|---|---|---|---|
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 7668<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $38,405.54 | Scheduled: | $25,602.50 | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-06<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $1,549.02 | | | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-07<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7982 (03/09/2016) | | | |
| UNSECURED | Claimed: | $61,025.15 | Scheduled: | $62,080.91 | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7676-01<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | | |
| ADMINISTRATIVE | Claimed: | $6,483.43 | | | |
| UNSECURED | Claimed: | $17,387.66 | Scheduled: | $42,582.15 | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7679-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | | |
| ADMINISTRATIVE | Claimed: | $2,604.69 | | | |
| UNSECURED | Claimed: | $10,172.20 | | | |

| | | |
|---|---|---|
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7681-02<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $15,000.00 |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7682-03<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $5,757.25 |
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7682-04<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $96,728.60 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7707<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7774<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $611,832.68   UNLIQ |
| UNSECURED | Claimed: | $405,213.54   UNLIQ   Scheduled:   $742,822.69 |

---

| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | Claim Number: 7776-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

| FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS STREET, SUITE 2800<br>HOUSTON, TX 77002 | Claim Number: 7778<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $611,832.68 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $405,213.54 UNLIQ |

---

| POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | Claim Number: 7792<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $268,372.00 | Scheduled: | $268,372.00 |
|---|---|---|---|---|

---

| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | Claim Number: 7805<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $1,282.33 | Scheduled: | $1,282.33 |
|---|---|---|---|---|

---

| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>P.O. BOX 25046<br>WILMINGTON, DE 19801 | Claim Number: 7811-01<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $6,145.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $79,275.50 |

| | | | | |
|---|---|---|---|---|
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>P.O. BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7811-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $72,857.50 | Scheduled: | $79,275.50 |
| PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | | Claim Number: 7820<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| ADMINISTRATIVE | Claimed: | $3,939.00 | | |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7823-01<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $412.00 | Scheduled: | $24,205.53 |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7823-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,102.53 | Scheduled: | $24,205.53 |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7823-04<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,691.00 | | |

| | | | | |
|---|---|---|---|---|
| MAMMOET USA SOUTH, INC.<br>C/O CHALOS & CO, P.C.<br>ATTN: GEORGE CHALOS & KERRI D'AMBROSIO<br>55 HAMILTON AVENUE<br>OYSTER BAY, NY 11771 | | Claim Number: 7829<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $57,812.40 | Scheduled: | $240,561.00 |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7851-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,279.61 | | |
| CLYDE BERGEMANN POWER GROUP AMERICAS INC<br>C/O GREENBERG TRAURIG, LLP<br>ATTN: JOHN D. ELROD<br>3333 PIEDMONT RD., NE, SUITE 2500<br>ATLANTA, GA 30305 | | Claim Number: 7853<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $2,779.86 | | |
| UNSECURED | Claimed: | $21,640.97 | Scheduled: | $75,944.73 |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7862-01<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| PRIORITY | Claimed: | $521.82 | | |
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7862-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,272.74 | Scheduled: | $2,777.74 |

| | | | | |
|---|---|---|---|---|
| DRESSER, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7864-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $968.00 | Scheduled: | $968.00 |
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 7869<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $40,950.72 | Scheduled: | $41,161.37 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7873<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7894-02<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,442.65 | Scheduled: | $12,473.55 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 7908<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $322.84 | Scheduled: | $319.62 |

MICHAEL C. FINA CORPORATE SALES INC.
PO BOX 36208
NEWARK, NJ 07188-6208

Claim Number: 7910-04
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: PAID
DOCKET: 6170 (09/24/2015)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $467.64 | Scheduled: | $467.64 |

ARROWHEAD CONTRACTOR SUPPLY
201 ESTES DR
LONGVIEW, TX 75602

Claim Number: 7919
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $45,899.56 | Scheduled: | $45,899.57 |

INTEGRATED POWER SERVICES LLC
C/O LEECH TISHMAN FUSCALDO & LAMPL LLC
ATTN: PATRICK W. CAROTHERS, ESQ.
525 WILLIAM PENN PLACE, 28TH FL.
PITTSBURGH, PA 15219

Claim Number: 7924
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,512.50 | Scheduled: | $11,415.48 |

INTEGRATED POWER SERVICES LLC
C/O LEECH TISHMAN FUSCALDO & LAMPL LLC
ATTN: PATRICK W. CAROTHERS, ESQ.
525 WILLIAM PENN PLACE, 28TH FL.
PITTSBURGH, PA 15219

Claim Number: 7928
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $11,512.50 |

H&E EQUIPMENT SERVICES, INC.
C/O BELL NUNNALLY
ATTN: RANDALL K. LINDLEY
3232 MCKINNEY AVE., STE. 1400
DALLAS, TX 75204

Claim Number: 7933-03
Claim Date: 10/27/2014
Debtor: OAK GROVE MANAGEMENT COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $28,997.33 |

| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | | Claim Number: 7971<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $914.25 | Scheduled: | $914.25 |
| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7972<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $18,912.71 | Scheduled: | $18,912.71 |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO)<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS STREET, SUITE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7997<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $109,475.31  UNLIQ | | |
| UNSECURED | Claimed: | $517,764.75  UNLIQ | Scheduled: | $517,766.00 |
| FLSMIDTH KREBS INC<br>DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | | Claim Number: 7999<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $1,053.00 | Scheduled: | $1,053.00 |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8004-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $48,020.60 | | |

| | | | | |
|---|---|---|---|---|
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8005<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $7,602.81 | Scheduled: | $51,637.81 |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-01<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | |
| UNSECURED | Claimed: | $453.00 | | |
| VEOLIA ES INDUSTRIAL SERVICES INC<br>ATTN: M. SCOTT SCHRANG<br>4760 WORLD HOUSTON PKWY, STE 100<br>HOUSTON, TX 77032 | | Claim Number: 8023<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $1,784.51 | Scheduled: | $1,784.50 |
| LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL 62864 | | Claim Number: 8053<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $14,500.00 | Scheduled: | $14,500.00 |
| ISCO INDUSTRIES<br>100 WITHERSPOON ST<br>LOUISVILLE, KY 40202-1396 | | Claim Number: 8085-03<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $63,493.59 | Scheduled: | $63,051.52 |

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8090<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $1,575,938.93 | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: WESTERN FILTER CO.<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 8102<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,122.05 | Scheduled: | $3,306.20 |
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 8128<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| SECURED | Claimed: | $550,491.62 | | |
| UNSECURED | Claimed: | $48,141.35 | Scheduled: | $282,185.45 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8175<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8197<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8225<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8276<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8343<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37675<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00<br>$12,631,974.06 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8392<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8463<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8534<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8605<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8676<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8747<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8818<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8889<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8960<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9031<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9102<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9173<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9244<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9315<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9386<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9457<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9528<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | | | |
|---|---|---|---|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9579<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| CONTROL COMPONENTS, INC.<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | | Claim Number: 9622<br>Claim Date: 10/28/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $258,406.56 | | | | |
| KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | | Claim Number: 9641<br>Claim Date: 10/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $24,407.12 | Scheduled: | $24,407.12 | | |
| HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607-2568 | | Claim Number: 9653-02<br>Claim Date: 10/29/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,506.00 | Scheduled: | $1,506.00 | | |
| JOY GLOBAL SURFACE MINING INC<br>F/K/A P&H MINING EQUIPMENT INC<br>4400 W NATIONAL AVE<br>MILWAUKEE, WI 53214 | | Claim Number: 9709-02<br>Claim Date: 10/31/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $10,868.40 | Scheduled: | $10,899.40 | | |

| | | | | | |
|---|---|---|---|---|---|
| ENERTECHNIX INC<br>PO BOX 469<br>MAPLE VALLEY, WA 98038 | | Claim Number: 9715<br>Claim Date: 10/31/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,978.30 | Scheduled: | $1,978.30 | |
| UNITED STATES CRANE INC<br>1155 CENTRAL FL PKWY<br>ORLANDO, FL 32837 | | Claim Number: 9780<br>Claim Date: 11/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED | Claimed: | $3,424.50 | | | |
| LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | Claim Number: 9794<br>Claim Date: 11/03/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,248.03 | Scheduled: | $16,248.03 | |
| RICHARD AUTOMATION INC.<br>750 PEARL STREET<br>BEAUMONT, TX 77701 | | Claim Number: 9818-01<br>Claim Date: 11/12/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $42,474.14 | Scheduled: | $38,409.10 | |
| CHEMSEARCH<br>DIVISION OF NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | | Claim Number: 9826-02<br>Claim Date: 11/10/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | | |
| UNSECURED | Claimed: | $1,605.10 | | | |

| | | | | |
|---|---|---|---|---|
| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | Claim Number: 9857<br>Claim Date: 11/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,900.00 | Scheduled: | $15,756.50 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 9860-03<br>Claim Date: 11/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $83,851.50 | Scheduled: | $70,284.61 |
| TRC MASTER FUND LLC<br>TRANSFEROR: PLANT EQUIPMENT & SERVICES<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 9871<br>Claim Date: 11/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $3,939.00 | | |
| UNSECURED | | | Scheduled: | $3,860.22 |
| PLANT EQUIPMENT & SERVICES INC<br>5401 HWY 21 W<br>BRYAN, TX 77803 | | Claim Number: 9872-04<br>Claim Date: 11/18/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $0.00 | | |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | Claim Number: 9912<br>Claim Date: 12/04/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,090.95 | Scheduled: | $9,090.95 |

| | | | | |
|---|---|---|---|---|
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9931-03<br>Claim Date: 12/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,779.21 | Scheduled: | $37,888.09 |
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9932-02<br>Claim Date: 12/22/2014<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,497.16 | Scheduled: | $12,853.51 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 9980<br>Claim Date: 02/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | |
| ADMINISTRATIVE | Claimed: | $3,342.71 | | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10069<br>Claim Date: 05/12/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | | |
| SECURED | Claimed: | $5,629.00 | | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10071<br>Claim Date: 05/12/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | | |
| SECURED | Claimed: | $1,659.96 | | |

| | | |
|---|---|---|
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 11486<br>Claim Date: 09/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $8,900.00 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 14478<br>Claim Date: 11/25/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) |
| ADMINISTRATIVE | Claimed: | $3,427.43 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32048<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34238<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC |
| UNSECURED | Claimed: | $57,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35973<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36408 |
| UNSECURED | Claimed: | $66,000.00 |

| | |
|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36408<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC |

| UNSECURED | Claimed: | $66,000.00 |
|---|---|---|

| | |
|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37614<br>Claim Date: 05/26/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| ADMINISTRATIVE | Claimed: | $3,707.97 |
|---|---|---|

| | |
|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37675<br>Claim Date: 07/29/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $54,893,233.27 | UNLIQ |

| | |
|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37701<br>Claim Date: 09/09/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11027 (03/20/2017) |

| ADMINISTRATIVE | Claimed: | $3,527.12 |
|---|---|---|

| | |
|---|---|
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37710-01<br>Claim Date: 10/07/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: PAID<br>AMENDS CLAIM #5865-03 |

| ADMINISTRATIVE | Claimed: | $6,904.46 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 37710-02<br>Claim Date: 10/07/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-03 | | |
| UNSECURED | Claimed: | $18,222.98 | | |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99001-01<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,217.50 | Allowed: | $1,217.50 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99001-02<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,652.50 | Allowed: | $3,652.50 |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 99009<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $92,116.67 | Allowed: | $92,116.67 |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 99012<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $5,673.25 | Allowed: | $5,673.25 |
| UNSECURED | Claimed: | $19,751.15 | Allowed: | $19,751.15 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062    Filed 10/16/17    Page 468 of 4803
Numerical Claims Register for TXU ENERGY (14-11022)

Date: 10/05/2017

| | | | | |
|---|---|---|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99014<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $12,700.90 | Allowed: | $12,700.90 |
| SAULSBURY INDUSTRIES<br>PO BOX 222080<br>DALLAS, TX 75222-2080 | | Claim Number: 99020<br>Claim Date: 12/11/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) Claim out of balance | | |
| UNSECURED | Claimed: | $131,475.04 | Allowed: | $131,475.04 |
| TOTAL | Claimed: | $131,475.00 | | $0.00 |
| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 99023<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| SECURED | Claimed: | $550,491.62 | Allowed: | $550,491.62 |
| UNSECURED | Claimed: | $48,141.35 | Allowed: | $48,141.35 |
| TOTAL | Claimed: | $598,633.00 | | $0.00 |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99026-01<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $132,239.13 | Allowed: | $132,239.13 |
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99026-02<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $153,939.70 | Allowed: | $153,939.70 |

| | | | | |
|---|---|---|---|---|
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99026-03<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $108,196.46 | | |
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 99029<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $40,284.74 | Allowed: | $40,284.74 |
| TOTAL | Claimed: | $40,285.00 | | $0.00 |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99033<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $93.60 | Allowed: | $93.60 |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 99035<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $126,705.11 | Allowed: | $126,705.11 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99042-01<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $6,169.50 | Allowed: | $6,169.50 |

| | | | | |
|---|---|---|---|---|
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99042-03<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,383.44 | Allowed: | $3,383.44 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99042-04<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $63,156.39 | Allowed: | $63,156.39 |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 99044<br>Claim Date: 12/16/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $106,900.00 | Allowed: | $106,900.00 |
| CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | Claim Number: 99046<br>Claim Date: 12/17/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $45,697.57<br>$25,731.90 | Allowed:<br>Allowed: | $45,697.57<br>$25,731.90 |
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99051<br>Claim Date: 12/17/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $37,199.31 | Allowed: | $37,199.31 |

| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | Claim Number: 99055 | | |
|---|---|---|---|
| CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | Claim Date: 12/28/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed:    $85,751.50 | Allowed: | $85,751.50 |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | Claim Number: 99059<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed:    $52,290.00 | Allowed: | $52,290.00 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | Claim Number: 99064<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed:    $2,971.54 | Allowed: | $2,971.54 |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | Claim Number: 99068<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed:    $22,353.21 | Allowed: | $22,353.21 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | Claim Number: 99073<br>Claim Date: 12/29/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed:    $292,770.67 | Allowed: | $292,770.67 |

| | | | | |
|---|---|---|---|---|
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99076-01<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,727.66 | Allowed: | $7,727.66 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99076-02<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $51,637.81 | Allowed: | $51,637.81 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99076-03<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $11,592.34 | | |
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 99078<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $31,655.54 | Allowed: | $31,655.54 |
| JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | | Claim Number: 99081<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $152,026.30 | Allowed: | $152,026.30 |

| | | | | | | |
|---|---|---|---|---|---|---|
| LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | | Claim Number: 99082<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $40,152.30 | | | Allowed: | $40,152.30 |
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 99084<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $208,152.07 | | | Allowed: | $208,152.07 |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 99089<br>Claim Date: 12/31/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $3,086.37 | Scheduled: | $3,086.37 | Allowed: | $3,086.37 |
| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 99092<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $1,282.33 | | | Allowed: | $1,282.33 |
| MANNING USA INC. D/B/A BOLLTECH MANNINGS<br>17575 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | | Claim Number: 99095<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $119,820.20 | | | Allowed: | $119,820.20 |

| | | | | | | |
|---|---|---|---|---|---|---|
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | | Claim Number: 99100<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $31,277.73 | | | Allowed: | $31,277.73 |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 99106<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $70,202.51 | | | Allowed: | $70,202.51 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99109-01<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,932.00 | Scheduled: | $354,041.40 | Allowed: | $1,932.00 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99109-02<br>Claim Date: 12/30/2015<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $352,109.40 | | | | |
| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | Claim Number: 99113<br>Claim Date: 01/13/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $136,088.19 | | | Allowed: | $136,088.19 |

| | | | | |
|---|---|---|---|---|
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | Claim Number: 99114<br>Claim Date: 01/13/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED          Claimed: | $63,042.79 | | Allowed: | $63,042.79 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99119-01<br>Claim Date: 01/18/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed: | $3,861.70 | | Allowed: | $3,861.70 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99119-02<br>Claim Date: 01/18/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION AGREEMENT; OTHER CLAIMS | | | |
| UNSECURED          Claimed: | $8,960.00 | | Allowed: | $8,960.00 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99119-03<br>Claim Date: 01/18/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED          Claimed: | $7,672.30 | | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99123-01<br>Claim Date: 02/08/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED          Claimed: | $432.45 | | Allowed: | $432.45 |

| | | | | |
|---|---|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 99123-02<br>Claim Date: 02/08/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Assigned Task Agreement Agreed Claims, Other Agreed Claims | | |
| UNSECURED | Claimed: | $10,071.00 | Allowed: | $10,071.00 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 99123-03<br>Claim Date: 02/08/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,009.00 | | |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $29,288.71 | Allowed: | $29,288.71 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-02<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION, OAK GROVE, AND SANDOW | | |
| UNSECURED | Claimed: | $17,179.42 | Allowed: | $17,179.42 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $51,160.90 | | |

| | | | | |
|---|---|---|---|---|
| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | | Claim Number: 99128<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $121,106.28 | Allowed: | $121,106.28 |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-05<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $43,790.04 | Allowed: | $43,790.04 |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-06<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION; SANDOW; AND OAK GROVE | | |
| UNSECURED | Claimed: | $14,713.26 | Allowed: | $14,713.26 |
| FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | | Claim Number: 99130-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $69,420.15 | Allowed: | $69,420.15 |
| FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | | Claim Number: 99130-02<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $0.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | | Claim Number: 99131-02<br>Claim Date: 01/21/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99134<br>Claim Date: 03/31/2016<br>Debtor: OAK GROVE MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $2,333.82 | | Allowed: | $2,333.82 |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11022)

## Summary Page

Total Number of Filed Claims:          487

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $5,529,018.84 | $1,510,971.71 |
| Priority: | $244,762,036.10 | $0.00 |
| Secured: | $3,032,514,418.30 | $1,017,609,756.93 |
| Unsecured: | $33,893,461.68 | $2,689,688.19 |
| Total: | $3,316,698,934.92 | $1,021,810,416.83 |

| | | |
|---|---|---|
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 80<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7504 (12/30/2015) |
| SECURED | Claimed: | $37,247.80  UNLIQ |
| COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 82<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7497 (12/30/2015) |
| SECURED | Claimed: | $89,590.07  UNLIQ |
| JACK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 99<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5623 (08/21/2015) |
| PRIORITY | Claimed: | $0.00  UNLIQ |
| SECURED | Claimed: | $92,610.02  UNLIQ |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-11<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $28.27 |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-12<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.95 |

MCLENNAN COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: DIANE W. SANDERS
P.O. BOX 17428
AUSTIN, TX 78760-7428

Claim Number: 134
Claim Date: 05/22/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 4405 (05/06/2015)

| SECURED | Claimed: | $3,763.74 UNLIQ |
|---|---|---|

CISCO ISD
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

Claim Number: 137
Claim Date: 05/22/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 5288 (08/13/2015)

| SECURED | Claimed: | $17,021.04 UNLIQ |
|---|---|---|

CISCO COLLEGE
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

Claim Number: 138
Claim Date: 05/22/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 5289 (08/13/2015)

| SECURED | Claimed: | $1,606.09 UNLIQ |
|---|---|---|

RUSK COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY, SUITE 1000
DALLAS, TX 75207

Claim Number: 152
Claim Date: 05/22/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 5290 (08/13/2015)

| SECURED | Claimed: | $27,650.61 UNLIQ |
|---|---|---|

WARD COUNTY
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
711 NAVARRO STREET, STE 300
SAN ANTONIO, TX 78205

Claim Number: 442
Claim Date: 05/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $197,072.30 UNLIQ |

| | | | | |
|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 585<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | |
| PRIORITY | Claimed: | $1,429,248.13 | | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-12<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $252.30 | | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-13<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $157.99 | Scheduled: | $157.99 |
| FANNIN CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1719<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5291 (08/13/2015) | | |
| SECURED | Claimed: | $1,372.63   UNLIQ | | |
| W S INDUSTRIAL SERVICES<br>378 N HWY 77<br>ROCKDALE, TX 76567-4263 | | Claim Number: 1858<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $75,056.85 | | |
| UNSECURED | Claimed: | $75,056.85 | | |
| TOTAL | Claimed: | $75,056.85 | | |

| | | |
|---|---|---|
| CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2199<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5294 (08/13/2015) |
| SECURED | Claimed: | $86,750.40   UNLIQ |
| W D NORTON INC<br>PO BOX 6837<br>TYLER, TX 75711-6837 | | Claim Number: 2239<br>Claim Date: 06/19/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
| UNSECURED | Claimed: | $6,847.15 |
| POWELL, J SCOTT<br>500 STONEHEDGE DR<br>WYLIE, TX 75098-5145 | | Claim Number: 2458<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $1,888.10 |
| PATTERN RECOGNITION TECHNOLOGIES, INC.<br>14185 DALLAS PKWY STE 535<br>DALLAS, TX 75254-4316 | | Claim Number: 2559<br>Claim Date: 06/25/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $7,588.00 |
| KENCO GOLF CARS<br>5231 SOUTH US 59<br>NACOGDOCHES, TX 75964 | | Claim Number: 3129<br>Claim Date: 07/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $7,600.00 |

| | | | | |
|---|---|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 3161<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| SECURED | Claimed: | $17,664.73   UNLIQ | | |
| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | | Claim Number: 3296-03<br>Claim Date: 07/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
| UNSECURED | Claimed: | $160.80 | | |
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-02<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,988.80 | Scheduled: | $5,988.80 |
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT, P.A.<br>ATTN: SARAH E. DOERR, ESQ.<br>90 7TH STREET SOUTH SUITE 4800<br>MINNEAPOLIS, MN 55402 | | Claim Number: 3535-01<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $7,686.24 | | |
| THOMSON REUTERS (MARKETS) LLC<br>C/O MOSS & BARNETT, P.A.<br>ATTN: SARAH E. DOERR, ESQ.<br>150 S 5TH ST STE 1200<br>MINNEAPOLIS, MN 55402-4129 | | Claim Number: 3535-02<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,416.10 | Scheduled: | $3,416.10 |

| | | | | | |
|---|---|---|---|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE & RENEWABLES N. AMERICA<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | | Claim Number: 3603<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $1,290,363.75 | | | |
| UNSECURED | Claimed: | $389,236.55 | Scheduled: | $0.00 UNLIQ | |
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE AND RENEWABLES<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | | Claim Number: 3604<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | |
| ADMINISTRATIVE | Claimed: | $1,290,363.75 | | | |
| UNSECURED | Claimed: | $389,236.55 | | | |
| OSISOFT LLC<br>ATTN: LYNDA HIMES<br>777 DAVIS ST<br>SAN LEANDRO, CA 94577 | | Claim Number: 3942-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $250.14 | | | |
| STAR S. INDUSTRIES<br>ATTN: D.W. SAXON<br>1820 CR 410<br>PITTSBURG, TX 75686 | | Claim Number: 4045<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | | |
| UNSECURED | Claimed: | $1,162.02 | | | |
| ENERGY SERVICES GROUP<br>141 LONGWATER DRIVE<br>SUITE 113<br>NORWELL, MA 02061 | | Claim Number: 4163-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $312.46 | | | |

---

ENERGY SERVICES GROUP
141 LONGWATER DRIVE
SUITE 113
NORWELL, MA 02061

Claim Number: 4163-02
Claim Date: 09/08/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $9,239.57 |
|---|---|---|

---

BEIRNE MAYNARD & PARSONS LLP
P.O. BOX 27457
HOUSTON, TX 77056-3014

Claim Number: 4250
Claim Date: 09/09/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,856.25 |
|---|---|---|

---

WEINGARTEN WEATHER CONSULTING
502 L'ESPRIT PKWY
PENDLETON, KY 40055

Claim Number: 4341
Claim Date: 09/12/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,015.38 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

---

GENERAL DATATECH LP
999 METRO MEDIA PL
DALLAS, TX 75247-4730

Claim Number: 4436-02
Claim Date: 09/15/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $6,085.29 |
|---|---|---|

---

CRC GROUP INC
PO BOX 131888
DALLAS, TX 75313

Claim Number: 4532
Claim Date: 09/19/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 6170 (09/24/2015)

| UNSECURED | Claimed: | $3,474.89 | Scheduled: | $3,474.89 |
|---|---|---|---|---|

---

| | | |
|---|---|---|
| SOUTHWEST GAS CORPORATION<br>C/O BANKRUPTCY DESK<br>P.O. BOX 1498<br>VICTORVILLE, CA 92393-1498 | | Claim Number: 4697<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| UNSECURED | Claimed: | $942.46 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4840<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4940<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $356,315.00 |
| MACQUARIE FUTURES USA LLC<br>ATTN: EXECUTIVE DIRECTOR &<br>LEGAL RISK MANAGEMENT<br>125 WEST 55TH STREET, 20TH FLOOR<br>NEW YORK, NY 10019-5369 | | Claim Number: 4998<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5037<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,374.36 |
| UNSECURED | Claimed: | $4,402.95 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5174<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| LECLAIRRYAN, A PROFESSIONAL CORPORATION<br>919 E MAIN ST FL 22<br>RICHMOND, VA 23219-4622 | Claim Number: 5298<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $1,019.50 |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5340<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5361<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5588<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | | |
|---|---|---|---|---|
| ADVANCED DISCOVERY LLC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | | Claim Number: 5632<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $144.71 | | |
| SPACENET INC.<br>10740 PARKRIDGE BLVD STE 300<br>RESTON, VA 20191-5428 | | Claim Number: 5773-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,030.00 | Scheduled: | $44,030.00 |
| VALERO TEXAS POWER MARKETING, INC.<br>ATTN: MICHAEL G. SMITH<br>P.O. BOX 846<br>CLINTON, OK 73601 | | Claim Number: 5820<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4817 (06/22/2015) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | | Claim Number: 5864-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
| UNSECURED | Claimed: | $1,288.18 | | |
| WARD COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO STREET, STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 5868<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| SECURED | Claimed: | $204,003.86   UNLIQ | | |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5913<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 5982-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4288 | | |
| UNSECURED | Claimed: | $2,100.90 | Scheduled: | $200.00 |
| WARD COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO ST, STE 300<br>SAN ANTONIO, TX 78205 | | Claim Number: 5984<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $204,003.86   UNLIQ | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6026<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $7,607,637.44 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| HCL AMERICA, INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | | Claim Number: 6072<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $103,377.81 | Scheduled: | $2,757.91 |

| | | | |
|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6115<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6225<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |
| PRIORITY | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | | Scheduled: | $5,505,163,810.66 UNLIQ |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6349<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6376<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6457<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $55,201.54 | |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6509
Claim Date: 10/23/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6568
Claim Date: 10/23/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6638
Claim Date: 10/23/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6708
Claim Date: 10/23/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6778
Claim Date: 10/23/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6848<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6918<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6988<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7047<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7112<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7160<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,647,910,345.83  UNLIQ<br>$0.00  UNLIQ | Scheduled: | $1,647,910,346.00  UNLIQ | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7220<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00  UNLIQ CONT<br>$0.00  UNLIQ CONT | | | | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7290<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $6,097,223.00  UNLIQ<br>$0.00  UNLIQ | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7340<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00  UNLIQ | Allowed: | $60,165,166.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7395<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7415<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7470<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $7,607,637.44 |

| FPL ENERGY PECOS WIND II, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | Claim Number: 7483<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) |
|---|---|

| UNSECURED | Claimed: | $1,250,000.00   CONT |
|---|---|---|

| INDIAN MESA WIND FARM, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | Claim Number: 7484<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) |
|---|---|

| UNSECURED | Claimed: | $575,000.00   CONT |
|---|---|---|

| FPL ENERGY PECOS WIND I, LLC<br>C/O NEXTERA ENERGY RESOURCES, LLC<br>ATTN: ROBERT B. SENDLER<br>700 UNIVERSE BOULEVARD<br>JUNO BEACH, FL 33408 | Claim Number: 7485<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8246 (04/20/2016) |
|---|---|

| UNSECURED | Claimed: | $1,250,000.00   CONT |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | | Claim Number: 7519<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |
| RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | | Claim Number: 7556-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $66.25 | Scheduled: | $66.25 | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7708<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 7844<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $54,720.63 | | | |
| TEXAS EASTERN TRANSMISSION CORPORATION<br>5400 WESTHEIMER COURT<br>HOUSTON, TX 77056-5310 | | Claim Number: 7846<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | |
| SECURED | Claimed: | $33,844.89 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |

| | | |
|---|---|---|
| ENERGY TRANSFER FUEL, LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7855<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $4,442,799.46 |
| ETC MARKETING, LTD.<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7856<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $5,703,478.81 |
| SECURED | Claimed: | $7,293,589.34 |
| TOTAL | Claimed: | $7,293,589.34 |
| ETC KATY PIPELINE, LTD.<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7857<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $127,671.29 |
| HOUSTON PIPE LINE COMPANY LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7858<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $19,186.61 |
| OASIS PIPELINE, LP<br>C/O PORTER HEDGES LLP<br>ATTN: JOHN F. HIGGINS<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON, TX 77002 | | Claim Number: 7859<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $6,130.42 |

MASTERCRAFT PRINTED PRODUCTS & SERVICES
2150 CENTURY CIRCLE
IRVING, TX 75062

Claim Number: 7874
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 6170 (09/24/2015)

| ADMINISTRATIVE | Claimed: | $497,597.68 |
|---|---|---|

CARABALLO, MIGUEL OLIVERAS
C/O ARNOLD & ITKIN LLP
ATTN: NOAH M. WEXLER
6009 MEMORIAL DRIVE
HOUSTON, TX 77007

Claim Number: 7886
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 2985 (12/12/2014)

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

MASTERCRAFT PRINTED PRODUCTS
& SERVICES
2150 CENTURY CIRCLE
IRVING, TX 75062

Claim Number: 7965
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 6170 (09/24/2015)

| UNSECURED | Claimed: | $980.39 | Scheduled: | $980.39 |
|---|---|---|---|---|

FLINT HILLS RESOURCES LP
ATTN: ARNOLD LENZ
4111 EAST 37TH STREET NORTH
WICHITA, KS 67220

Claim Number: 7984
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 4249 (04/22/2015)

| ADMINISTRATIVE | Claimed: | $721,947.74 | | |
|---|---|---|---|---|
| SECURED | Claimed: | $721,941.74 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |
| TOTAL | Claimed: | $721,947.74 | | |

TEXAS BIG SPRING, LP
C/O TERRA-GEN LLC
437 MADISON AVE 22ND FL
NEW YORK, NY 10022

Claim Number: 8007-01
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 11156 (04/17/2017)

| ADMINISTRATIVE | Claimed: | $200,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS BIG SPRING, LP<br>C/O TERRA-GEN LLC<br>437 MADISON AVE 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 8007-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 11156 (04/17/2017) |
| UNSECURED | Claimed: | $206,271.53 |
| TEXAS BIG SPRING, LP<br>C/O TERRA-GEN LLC<br>437 MADISON AVE 22ND FL<br>NEW YORK, NY 10022 | | Claim Number: 8008<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $632,247.93 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8091<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $7,607,637.44 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8176<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8226<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8277<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8344<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37689<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8393<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8464<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8535<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8606<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED    Claimed:        $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8677<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED    Claimed:        $0.00  UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8748<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED    Claimed:        $0.00   UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8819<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED    Claimed:        $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8890<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED    Claimed:        $0.00   UNLIQ CONT

GOLDMAN, SACHS & CO.
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 8961
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

LEBOVITZ, SCOTT
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9032
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9103
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9174
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9245
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9316<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9387<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9458<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9529<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | Claim Number: 9580<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | |

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9744<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9752<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAYUGA ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 9821<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5624 (08/21/2015) |

| SECURED | Claimed: | $114,672.48  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 9823<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5292 (08/13/2015) |

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $57,799.24  UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9849<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $27,425.51 |
|---|---|---|

---

SCURRY COUNTY WIND, L.P.
C/O INVENERGY, LLC
ATTN: WILLIAM BORDERS
ONE SOUTH WACKER DR, STE 1900
CHICAGO, IL 60606

Claim Number: 9884
Claim Date: 11/24/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $120,025.00 | |

---

ELECTRIC RELIABILITY COUNCIL OF TEXAS
C/O MUNSCH HARDT KOPF HARR, PC
ATTN: RUSSELL L. MUNSCH
303 COLORADO ST STE 2600
AUSTIN, TX 78701-3924

Claim Number: 9898
Claim Date: 12/03/2014
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: WITHDRAWN
DOCKET: 11113 (04/04/2017)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $682,343.63 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

BLOOMBERG LP
731 LEXINGTON AVE
NEW YORK, NY 10022

Claim Number: 9966-02
Claim Date: 02/03/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,590.70 | Scheduled: | $4,651.61 |

---

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
1352 MARROWS ROAD STE 204
NEWARK, DE 19711-5445

Claim Number: 9981
Claim Date: 02/11/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: EXPUNGED
DOCKET: 7983 (03/09/2016)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,485.13 |

---

WARD COUNTY
LINEBARGER GOGGAN BLAIR & SAMPSON LLP
ATTN: DAVID G. AELVOET
711 NAVARRO ST, STE 300
SAN ANTONIO, TX 78205

Claim Number: 9996
Claim Date: 03/05/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| | | | | | |
|---|---|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $9,813.24 | UNLIQ | | |
| UNSECURED | | | | Scheduled: | $0.00 UNLIQ |

---

| | | |
|---|---|---|
| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O HAYNES AND BOONE LLP; ATTN: IAN PECK<br>2323 VICTORY AVE., SUITE 700<br>DALLAS, TX 75219 | Claim Number: 10078<br>Claim Date: 06/15/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | | Allowed: | $1,028,740.29 |
| UNSECURED | Claimed: | $121,437,077.38 | Allowed: | $32,001,953.00 |

| | | |
|---|---|---|
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12711<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8327 (04/27/2016) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $53,081.84 |

| | | |
|---|---|---|
| CITY OF COLORADO CITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12910<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8317 (04/27/2016) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $51,661.82 |

| | | |
|---|---|---|
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12914<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8316 (04/27/2016) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $29,798.04 |

| | | |
|---|---|---|
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13793<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) | |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $17,073.44 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 14473<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $4,598.81 |
|---|---|---|

| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | Claim Number: 31757<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32035<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| ENGLAND, EDWARD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33706<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33711<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $27,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33725<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $432,000.00 |
| HILL, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33726<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33732<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $6,000.00 |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33739<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $336,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33744<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33754<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $24,000.00 |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33764<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33771<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $402,000.00 |
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33778<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| EWING, FRANK L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33794<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $444,000.00 |

| | | |
|---|---|---|
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33798<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $9,000.00 |
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33802<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $2,000.00 |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33816<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $228,000.00 |
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33822<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $144,000.00 |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33825<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $96,000.00 |

| | | |
|---|---|---|
| HEJL, FRANKIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33832<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33841<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $372,000.00 |
| FOLEY, KENZIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33847<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33850<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $216,000.00 |
| FOWLKES, THOMAS G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33859<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $6,000.00 |

FOUNTAIN, RICHARD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33864
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $396,000.00 |
|-----------|----------|-------------|

KNIGHT, PAUL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33870
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $6,000.00 |
|-----------|----------|-----------|

KINDLE, BUDDY G
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33877
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $42,000.00 |
|-----------|----------|------------|

HICKERSON, DENNIS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33880
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $672,000.00 |
|-----------|----------|-------------|

HENSON, WESLEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33886
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $384,000.00 |
|-----------|----------|-------------|

| | | |
|---|---|---|
| GENTRY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33949<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |
| GREEN, CHARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33957<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33959<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $308,000.00 |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33969<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $372,000.00 |
| GLOCKZEN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33971<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $168,000.00 |

---

GOVAN, DOWARD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33974
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

---

| UNSECURED | Claimed: | $360,000.00 |
|-----------|----------|-------------|

HAIRSTON, JOHN W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33979
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

---

| UNSECURED | Claimed: | $300,000.00 |
|-----------|----------|-------------|

GAGE, BARRY STEPHEN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33989
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

---

| UNSECURED | Claimed: | $198,000.00 |
|-----------|----------|-------------|

JACKSON, JOE N
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33998
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

---

| UNSECURED | Claimed: | $78,000.00 |
|-----------|----------|------------|

HOUSTON, GEORGE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34009
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

---

| UNSECURED | Claimed: | $372,000.00 |
|-----------|----------|-------------|

KELLEY, ANTHONY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34037
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

HIRT, JOHNNY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34048
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $362,000.00 |
|---|---|---|

HOUSTON, DANNY R
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34068
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $186,500.00 |
|---|---|---|

JOHNSON, AMIEL J, JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34089
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $96,000.00 |
|---|---|---|

JONES, BOBBY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34095
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

LOCKE, MONTE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34101
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

LANKFORD, HAROLD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34125
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $1,092,000.00 |
|---|---|---|

LEE, DONALD E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34131
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $132,000.00 |
|---|---|---|

HURT, ERNEST
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34134
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

ISELT, GLENN E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34137
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $2,040,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34143<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $108,000.00 |
| JONES, DANNY V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34146<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $348,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34154<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $1,584,000.00 |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34164<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $84,000.00 |
| LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34168<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34172<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $1,302,000.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34183<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $264,000.00 |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34195<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $312,000.00 |
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34202<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34205<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $312,000.00 |

| | | |
|---|---|---|
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34216<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $3,000.00 |
| TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34219<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34226<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $204,000.00 |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34243<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $285,000.00 |
| TARVER, DELMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34246<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $420,000.00 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062    Filed 10/16/17    Page 520 of 4803
Numerical Claims Register for TXU ENERGY (14-11023)

Date: 10/05/2017

| | | |
|---|---|---|
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34252<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $26,000.00 |
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34439<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34445<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $156,000.00 |
| TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34449<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $336,000.00 |
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34459<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| THOMAS, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34486<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34493<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34502<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $180,000.00 |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34507<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTELONGO, VICTOR G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34516<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |

| | |
|---|---|
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34521<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:              $402,000.00

| | |
|---|---|
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34529<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:              $264,000.00

| | |
|---|---|
| PARKER, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34536<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:              $24,000.00

| | |
|---|---|
| MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34543<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:              $480,000.00

| | |
|---|---|
| MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34546<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:              $420,000.00

| | | |
|---|---|---|
| MARTIN, WILEY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34553<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $402,000.00 |
| MASSENGALE, BENNY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34558<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $372,000.00 |
| RAY, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34562<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $360,000.00 |
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34565<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $396,000.00 |
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34589<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| PORTER, BOBBY RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34596<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $372,000.00 |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34606<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $386,000.00 |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34615<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $276,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34623<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $312,000.00 |
| MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34630<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $744,000.00 |

| | | |
|---|---|---|
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34636<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34643<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $21,000.00 |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34646<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $132,000.00 |
| MITCHELL, WILLIS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34651<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $420,000.00 |
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34660<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $204,000.00 |

| | | |
|---|---|---|
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34671<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34683<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $348,000.00 |
| PERSON, WALTER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34689<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34696<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34704<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $336,000.00 |

| | | |
|---|---|---|
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34708<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34717<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $24,000.00 |
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34731<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $18,000.00 |
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34738<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34754<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34763<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $334,000.00 |
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34767<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $102,000.00 |
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34778<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $30,000.00 |
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34783<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $7,000.00 |
| SALAZAR, PATRICIO C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34788<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $11,000.00 |

| | |
|---|---|
| SHERRILL, RANDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34791<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED      Claimed:      $396,000.00

| | |
|---|---|
| ZGABAY, SIDNEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34795<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED      Claimed:      $388,000.00

| | |
|---|---|
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34801<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED      Claimed:      $138,000.00

| | |
|---|---|
| YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34807<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED      Claimed:      $372,000.00

| | |
|---|---|
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34812<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED      Claimed:      $384,000.00

| | | |
|---|---|---|
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34819<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $3,000.00 |
| MOSS, ROY K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34825<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34828<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $240,000.00 |
| WILLIAMS, JIMMIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34835<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34841<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34847<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $3,500.00 |
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34853<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| MOORE, GARY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34861<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34866<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34877<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $288,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062   Filed 10/16/17   Page 532 of 4803
Numerical Claims Register for TXU ENERGY (14-11023)

Date: 10/05/2017

| | | |
|---|---|---|
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34894<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $312,000.00 |
| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34900<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $432,000.00 |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34915<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $420,000.00 |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35130<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35137<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $9,000.00 |

| | | |
|---|---|---|
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35145<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $72,000.00 |
| WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35148<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $372,000.00 |
| WHITE, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35153<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $432,000.00 |
| WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35155<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $42,000.00 |
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35159<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $576,000.00 |

| | | |
|---|---|---|
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35167<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $3,000.00 |
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35172<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35179<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $388,000.00 |
| RUSSELL, GRADY H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35196<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $420,000.00 |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35204<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35208<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $300,000.00 |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35213<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $552,000.00 |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35227<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $72,000.00 |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35233<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $240,000.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35244<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $192,500.00 |

| | | |
|---|---|---|
| SIMMONS, DAVID D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35254<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $7,000.00 |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35263<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $3,000.00 |
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35270<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $6,000.00 |
| WELLS, ALVIN D, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35281<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $1,008,000.00 |
| WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35284<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $228,000.00 |

| | | |
|---|---|---|
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35290<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $372,000.00 |
| BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35296<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $48,000.00 |
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35304<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $717,000.00 |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35311<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $4,000.00 |
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35339<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $420,000.00 |

| | |
|---|---|
| WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35343<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:          $372,000.00

| | |
|---|---|
| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35348<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:          $408,000.00

| | |
|---|---|
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35351<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:          $408,000.00

| | |
|---|---|
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35358<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:          $360,000.00

| | |
|---|---|
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35371<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:          $408,000.00

ODOM, JOHN PATRICK
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35383
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $370,000.00 |
|-----------|----------|-------------|

ALFORD, AARON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35396
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $180,500.00 |
|-----------|----------|-------------|

ANDERSON, WILLIAM P
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35404
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $432,000.00 |
|-----------|----------|-------------|

BARTLETT, LARRY W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35412
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $264,000.00 |
|-----------|----------|-------------|

BARTLETT, CLIFFORD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35420
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $300,000.00 |
|-----------|----------|-------------|

| | | |
|---|---|---|
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35431<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $336,000.00 |
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35439<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $264,000.00 |
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35452<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $2,033.00 |
| BOONE, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35457<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $72,000.00 |
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35465<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $276,000.00 |

| | | |
|---|---|---|
| BRADSHAW, RONNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35467<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $3,000.00 |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35471<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $500.00 |
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35480<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $8,000.00 |
| BREWER, WOODROW (WILLIS)<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35482<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $408,000.00 |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35490<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $4,000.00 |

| | |
|---|---|
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35495<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED     Claimed:     $396,000.00

| | |
|---|---|
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35502<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED     Claimed:     $372,000.00

| | |
|---|---|
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35507<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED     Claimed:     $108,000.00

| | |
|---|---|
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35516<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED     Claimed:     $312,000.00

| | |
|---|---|
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35530<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED     Claimed:     $132,000.00

| | | |
|---|---|---|
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35538<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $408,000.00 |
| BUNDAGE, KENIOL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35546<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $456,000.00 |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35559<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $6,500.00 |
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35566<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $24,000.00 |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35571<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35578<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:                    $51,500.00

| | | |
|---|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35591<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:                    $215,000.00

| | | |
|---|---|---|
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35607<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36345 |

UNSECURED          Claimed:                    $276,000.00

| | | |
|---|---|---|
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35610<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36349 |

UNSECURED          Claimed:                    $384,000.00

| | | |
|---|---|---|
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35613<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36351 |

UNSECURED          Claimed:                    $384,000.00

| | | |
|---|---|---|
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35617<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36354 |
| UNSECURED | Claimed: | $252,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35622<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36492 |
| UNSECURED | Claimed: | $360,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35627<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36487 |
| UNSECURED | Claimed: | $1,056,000.00 |
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35632<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36271 |
| UNSECURED | Claimed: | $360,000.00 |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35635<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36274 |
| UNSECURED | Claimed: | $468,000.00 |

| | | |
|---|---|---|
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35639<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36280 |
| UNSECURED | Claimed: | $12,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35650<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36295 |
| UNSECURED | Claimed: | $420,000.00 |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35655<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36290 |
| UNSECURED | Claimed: | $420,000.00 |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35660<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36496 |
| UNSECURED | Claimed: | $108,000.00 |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35663<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36499 |
| UNSECURED | Claimed: | $63,000.00 |

| | | |
|---|---|---|
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35668<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36525 |
| UNSECURED | Claimed: | $120,000.00 |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35673<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36436 |
| UNSECURED | Claimed: | $324,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35678<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36440 |
| UNSECURED | Claimed: | $300,000.00 |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35689<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36450 |
| UNSECURED | Claimed: | $408,000.00 |
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35693<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36454 |
| UNSECURED | Claimed: | $281,000.00 |

| | | |
|---|---|---|
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35696<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36594 |
| UNSECURED | Claimed: | $384,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35699<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36590 |
| UNSECURED | Claimed: | $684,000.00 |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35705<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36329 |
| UNSECURED | Claimed: | $468,000.00 |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35708<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36335 |
| UNSECURED | Claimed: | $136,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35712<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36339 |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35721<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36458 | |
| UNSECURED          Claimed: | $348,000.00 | |
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35724<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36461 | |
| UNSECURED          Claimed: | $792,000.00 | |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35726<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37001 | |
| UNSECURED          Claimed: | $160,000.00 | |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35729<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36998 | |
| UNSECURED          Claimed: | $1,152,000.00 | |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35735<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36995 | |
| UNSECURED          Claimed: | $348,000.00 | |

| | | |
|---|---|---|
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35738<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37053 |
| UNSECURED | Claimed: | $12,000.00 |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35744<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37046 |
| UNSECURED | Claimed: | $372,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35754<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36430 |
| UNSECURED | Claimed: | $414,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35759<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36390 |
| UNSECURED | Claimed: | $108,000.00 |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35767<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36395 |
| UNSECURED | Claimed: | $360,000.00 |

| | |
|---|---|
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35770<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36382 |

UNSECURED          Claimed:          $728,000.00

| | |
|---|---|
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35775<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36398 |

UNSECURED          Claimed:          $328,000.00

| | |
|---|---|
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35776<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36502 |

UNSECURED          Claimed:          $446,000.00

| | |
|---|---|
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35785<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36509 |

UNSECURED          Claimed:          $7,000.00

| | |
|---|---|
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35787<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36464 |

UNSECURED          Claimed:          $76,000.00

| | | |
|---|---|---|
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35793<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37009 |
| UNSECURED | Claimed: | $262,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35798<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37004 |
| UNSECURED | Claimed: | $184,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35808<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36611 |
| UNSECURED | Claimed: | $1,896,000.00 |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35811<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36608 |
| UNSECURED | Claimed: | $516,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35817<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37120 |
| UNSECURED | Claimed: | $228,000.00 |

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35822<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37117 |
| UNSECURED | Claimed: | $384,000.00 |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35827<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37130 |
| UNSECURED | Claimed: | $436,000.00 |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35832<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37128 |
| UNSECURED | Claimed: | $1,584,000.00 |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35835<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37124 |
| UNSECURED | Claimed: | $390,000.00 |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35844<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36421 |
| UNSECURED | Claimed: | $54,000.00 |

| | | |
|---|---|---|
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35847<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36320 |
| UNSECURED | Claimed: | $448,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35852<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36324 |
| UNSECURED | Claimed: | $276,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35859<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36379 |
| UNSECURED | Claimed: | $131,000.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35871<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36358 |
| UNSECURED | Claimed: | $252,000.00 |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35874<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36361 |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35877<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36365 |
| UNSECURED | Claimed: | $344,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35880<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36367 |
| UNSECURED | Claimed: | $324,000.00 |
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35884<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36623 |
| UNSECURED | Claimed: | $420,000.00 |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35891<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36514 |
| UNSECURED | Claimed: | $912,000.00 |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35895<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36517 |
| UNSECURED | Claimed: | $744,000.00 |

| | | |
|---|---|---|
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35898<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36520 |
| UNSECURED | Claimed: | $379,000.00 |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35904<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36533 |
| UNSECURED | Claimed: | $384,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35906<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36621 |
| UNSECURED | Claimed: | $168,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35912<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36614 |
| UNSECURED | Claimed: | $1,500.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35916<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36585 |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35926<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36580 |
| UNSECURED | Claimed: | $624,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35933<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36602 |
| UNSECURED | Claimed: | $6,000.00 |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35937<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36598 |
| UNSECURED | Claimed: | $48,000.00 |
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35941<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36564 |
| UNSECURED | Claimed: | $186,000.00 |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35948<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36557 |
| UNSECURED | Claimed: | $872,000.00 |

| | |
|---|---|
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35955<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36552 |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | |
|---|---|
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35960<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36571 |

| UNSECURED | Claimed: | $63,500.00 |
|---|---|---|

| | |
|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35971<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36406 |

| UNSECURED | Claimed: | $62,500.00 |
|---|---|---|

| | |
|---|---|
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35978<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36413 |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | |
|---|---|
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35983<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36418 |

| UNSECURED | Claimed: | $888,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35992<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36306 |
| UNSECURED | Claimed: | $1,140,000.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36001<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36314 |
| UNSECURED | Claimed: | $744,000.00 |
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36010<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36469 |
| UNSECURED | Claimed: | $1,260,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36014<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37070 |
| UNSECURED | Claimed: | $228,000.00 |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36019<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37065 |
| UNSECURED | Claimed: | $720,000.00 |

| | | |
|---|---|---|
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36025<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37060 |
| UNSECURED | Claimed: | $1,188,000.00 |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36033<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37107 |
| UNSECURED | Claimed: | $456,000.00 |
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36038<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37104 |
| UNSECURED | Claimed: | $1,188,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36045<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37097 |
| UNSECURED | Claimed: | $936,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36049<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37074 |
| UNSECURED | Claimed: | $148,000.00 |

YOUNG , LARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36054
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 37014

| UNSECURED | Claimed: | $456,000.00 |
|---|---|---|

DOBBS, DOUGLAS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36061
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

DOHNALIK, EDWARD
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36068
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

CALVIN, WILLIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36087
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

CALDWELL, LELAND O
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36093
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $500.00 |
|---|---|---|

| | | |
|---|---|---|
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36099<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $144,000.00 |
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36107<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $156,000.00 |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36115<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $180,000.00 |
| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36125<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36141<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $250.00 |

| | |
|---|---|
| CASS, KYLE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36148<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:              $516,000.00

| | |
|---|---|
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36152<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:               $12,000.00

| | |
|---|---|
| CANADY, CHESTER L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36158<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:            $1,800,000.00

| | |
|---|---|
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36161<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:                $9,000.00

| | |
|---|---|
| BEARD, THOMAS R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36169<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:              $360,000.00

| | | |
|---|---|---|
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36175<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $3,000.00 |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36181<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36188<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $120,000.00 |
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36194<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $156,000.00 |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36206<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36216<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $228,000.00 |
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36223<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $468,000.00 |
| SKELLY, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36225<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| CLARK, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36230<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36235<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $36,000.00 |

CLINARD, LONNIE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36241
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

CHILDRESS, WILLIAM
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 36249
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

BIEHLE, THOMAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36271
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

BISKUP, GARY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36274
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $468,000.00 |
|---|---|---|

BLAKE , L B, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36280
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36290<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED            Claimed: | $420,000.00 | |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36295<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED            Claimed: | $420,000.00 | |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36306<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED            Claimed: | $1,140,000.00 | |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36314<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED            Claimed: | $744,000.00 | |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36320<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED            Claimed: | $448,000.00 | |

| | | |
|---|---|---|
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36324<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $276,000.00 |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36329<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $468,000.00 |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36335<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $136,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36339<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36345<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $276,000.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062  Filed 10/16/17  Page 569 of 4803
Numerical Claims Register for TXU ENERGY (14-11023)

Date: 10/05/2017

| | | |
|---|---|---|
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36351<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36354<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $252,000.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36358<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $252,000.00 |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36361<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36365<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $344,000.00 |
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36367<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $324,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36379<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $131,000.00 |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36382<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $728,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36390<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $108,000.00 |

| | | |
|---|---|---|
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36395<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $360,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36398<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $328,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36406<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $62,500.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36413<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $408,000.00 |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36418<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $888,000.00 |

| | | |
|---|---|---|
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36421<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $54,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36430<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $414,000.00 |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36436<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $324,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36440<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $300,000.00 |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36450<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |

| | |
|---|---|
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36454<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:               $281,000.00

| | |
|---|---|
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36458<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:               $348,000.00

| | |
|---|---|
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36461<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:               $792,000.00

| | |
|---|---|
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36464<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:               $76,000.00

| | |
|---|---|
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36469<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

UNSECURED          Claimed:               $1,260,000.00

| | | |
|---|---|---|
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36487<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $1,056,000.00 |
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36492<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36496<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $108,000.00 |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36499<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $63,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36502<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $446,000.00 |

| | | |
|---|---|---|
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36509<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $7,000.00 |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36514<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $912,000.00 |
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36517<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $744,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36520<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $379,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36525<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $120,000.00 |

| | | |
|---|---|---|
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36533<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36552<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $36,000.00 |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36557<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $872,000.00 |
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36564<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $186,000.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36571<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $63,500.00 |

ROEPKE, CHARLES
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36580
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $624,000.00 |
|-----------|----------|-------------|

RAY, KELLY B
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36585
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $12,000.00 |
|-----------|----------|------------|

FROCK, DOUGLAS
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36590
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $684,000.00 |
|-----------|----------|-------------|

FROCK, DENNIS E
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36594
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $384,000.00 |
|-----------|----------|-------------|

SHEARER, HARRY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36598
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $48,000.00 |
|-----------|----------|------------|

| | | |
|---|---|---|
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36602<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $6,000.00 |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36608<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $516,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36611<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $1,896,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36614<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $1,500.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36621<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $168,000.00 |

| | |
|---|---|
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36623<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

| UNSECURED | Claimed: | $420,000.00 |
|---|---|---|

| | |
|---|---|
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36995<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

| UNSECURED | Claimed: | $348,000.00 |
|---|---|---|

| | |
|---|---|
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36998<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

| UNSECURED | Claimed: | $1,152,000.00 |
|---|---|---|

| | |
|---|---|
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37001<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

| UNSECURED | Claimed: | $160,000.00 |
|---|---|---|

| | |
|---|---|
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37004<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |

| UNSECURED | Claimed: | $184,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37009<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $262,000.00 |
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37014<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $456,000.00 |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37046<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $372,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37053<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $12,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37060<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |
| UNSECURED | Claimed: | $1,188,000.00 |

| | | |
|---|---|---|
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37065<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $720,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37070<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $228,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37074<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $148,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37097<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $936,000.00 |
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37104<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC |
| UNSECURED | Claimed: | $1,188,000.00 |

WHITE, SAMMY G
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 37107
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $456,000.00 |
| --- | --- | --- |

HUFF, BURRELL
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 37117
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $384,000.00 |
| --- | --- | --- |

HODGE, BETTY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 37120
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $228,000.00 |
| --- | --- | --- |

JACKSON , RODNEY E
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 37124
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $390,000.00 |
| --- | --- | --- |

JACKSON, MICHAEL C
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 37128
Claim Date: 12/14/2015
Debtor: LUMINANT ENERGY COMPANY LLC

| UNSECURED | Claimed: | $1,584,000.00 |
| --- | --- | --- |

| | | |
|---|---|---|
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37130<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |

| UNSECURED | Claimed: | $436,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JIMMIE DEE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 37430<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY COMPANY LLC | |

| UNSECURED | Claimed: | $840,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37613<br>Claim Date: 05/26/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| ADMINISTRATIVE | Claimed: | $4,743.08 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37689<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | |

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $54,893,233.27 UNLIQ |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37700<br>Claim Date: 09/09/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10609 (01/06/2017) | |

| ADMINISTRATIVE | Claimed: | $4,731.36 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 37786<br>Claim Date: 06/19/2017<br>Debtor: LUMINANT ENERGY COMPANY LLC | | |
| UNSECURED | Claimed: | $2,160,000.00 | | |
| IBERDROLA RENEWABLES, LLC.<br>W. BENJAMIN LACKEY, GENERAL COUNSEL<br>AND SECRETARY<br>1125 NW COUCH / SUITE 700<br>PORTLAND, OR 97209 | | Claim Number: 99139<br>Claim Date: 01/05/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $162,645.00 | Allowed: | $162,645.00 |
| BUCKSKIN MINING COMPANY<br>1000 KIEWIT PLAZA<br>OMAHA, NE 68131 | | Claim Number: 99141<br>Claim Date: 09/23/2016<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,979,718.00 | Allowed: | $1,979,718.00 |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11023)

## Summary Page

Total Number of Filed Claims:        523

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $11,206,052.70 | $1,028,740.29 |
| Priority: | $245,629,622.49 | $0.00 |
| Secured: | $3,029,265,390.52 | $1,016,915,166.00 |
| Unsecured: | $270,555,635.69 | $34,144,316.00 |
| Total: | $3,556,656,701.40 | $1,052,088,222.29 |

| | | |
|---|---|---|
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 644<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED | Claimed: | $4,218.57   UNLIQ |
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 649<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED | Claimed: | $8,485.01   UNLIQ |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2530<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5722 (08/25/2015) | |
| SECURED | Claimed: | $7,505.75   UNLIQ |
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2531<br>Claim Date: 06/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8271 (04/25/2016) | |
| SECURED | Claimed: | $29,764.51   UNLIQ |
| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 2653<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5723 (08/25/2015) | |
| SECURED | Claimed: | $98,819.84   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | | Claim Number: 3801<br>Claim Date: 08/25/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $113,038.72 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,744,811.28 | UNLIQ |

| | | |
|---|---|---|
| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE 530<br>TYLER, TX 75701 | | Claim Number: 5078<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $113,038.72 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,923,989.38 |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5160<br>Claim Date: 10/13/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | |
|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5309<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

---

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5380<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5602<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5850<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5927<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6032<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6133<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6145<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6238<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | |
| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6377<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6458<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| UNSECURED | Claimed: | $55,201.54 | | | |

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6510<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6569<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6639<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6709<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6779<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6849<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6919<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6962<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6989<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7048<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

---

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7113
Claim Date: 10/24/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7161
Claim Date: 10/24/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | | |

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7221
Claim Date: 10/24/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7291
Claim Date: 10/24/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7341
Claim Date: 10/24/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | | Scheduled: | $60,087,681.00 | UNLIQ | Allowed: | $60,165,166.00 |

---

---

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7396<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7445<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |

| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |

---

| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | Claim Number: 7541<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |

| ADMINISTRATIVE | Claimed: | $2,090,447.00 | Allowed: | $750,000.00 |
| SECURED | Claimed: | $2,109,805.00 | | |
| UNSECURED | Claimed: | $11,420,109.60 | | |

---

| PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | Claim Number: 7592<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |

| UNSECURED | Claimed: | $54,142.52 | |

---

| PRICE INTERNATIONAL INC<br>PO BOX 210<br>TYLER, TX 75710 | Claim Number: 7596<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |

| ADMINISTRATIVE | Claimed: | $16,670.02 | |

---

| | | | |
|---|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7709<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8002<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |
| UNSECURED | Claimed: | $15,431.00 | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8177<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8198<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8227<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8278<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8319<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37642<br>DOCKET: 9637 (09/23/2016) | |

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8394<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8465<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8536<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8607<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8678<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8749<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8820<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8891<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8962<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9033<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9104<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9175<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9246<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9317
Claim Date: 10/27/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9388
Claim Date: 10/27/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9459
Claim Date: 10/27/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9530
Claim Date: 10/27/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9581
Claim Date: 10/27/2014
Debtor: OAK GROVE MINING COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| --- | --- | --- | --- | --- | --- | --- |

| | | |
|---|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 13007<br>Claim Date: 11/04/2015<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7302 (12/10/2015) | |

| SECURED | Claimed: | $16.89  UNLIQ |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32049<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MINING COMPANY LLC | |

| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33746<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MINING COMPANY LLC | |

| UNSECURED | Claimed: | $54,000.00 |

| | | |
|---|---|---|
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34237<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MINING COMPANY LLC | |

| UNSECURED | Claimed: | $57,000.00 |

| | | |
|---|---|---|
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34481<br>Claim Date: 12/14/2015<br>Debtor: OAK GROVE MINING COMPANY LLC | |

| UNSECURED | Claimed: | $336,000.00 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37642<br>Claim Date: 07/29/2016<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 37762<br>Claim Date: 11/01/2016<br>Debtor: OAK GROVE MINING COMPANY LLC<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |
| ADMINISTRATIVE | Claimed: | $1,583,895.86   UNLIQ |

## Summary Page

Total Number of Filed Claims:                    71

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $5,164,586.58 | $750,000.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,913,670,022.38 | $1,016,915,166.00 |
| Unsecured: | $34,151,677.03 | $0.00 |
| Total: | $3,038,563,985.25 | $1,017,665,166.00 |

| | | | |
|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4863<br>Claim Date: 10/02/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5052<br>Claim Date: 10/09/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5181<br>Claim Date: 10/13/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | | |
|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5323<br>Claim Date: 10/15/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |

| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5367<br>Claim Date: 10/16/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5581<br>Claim Date: 10/20/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5908<br>Claim Date: 10/22/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6043<br>Claim Date: 10/22/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00 UNLIQ |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6085<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6155<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6222<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6378<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6459<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6511<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6570<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6640<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6710<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6780<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6850<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6920<br>Claim Date: 10/23/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | |
|---|---|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6990<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7049<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ | | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7114<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7162<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |
| SECURED | Claimed: | $1,647,910,345.83  UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7222<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7292<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7342<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) |
|---|---|

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7397<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7446<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7710<br>Claim Date: 10/24/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8178<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8199<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8228<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8279<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8320<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: POSSIBLY AMENDED BY 37688<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8395<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8466<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8537<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8608<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8679<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8750<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8821<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8892<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8963<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9034<br>Claim Date: 10/27/2014<br>Debtor: GENERATION SVC COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

FERGUSON, THOMAS D
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9105
Claim Date: 10/27/2014
Debtor: GENERATION SVC COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9176
Claim Date: 10/27/2014
Debtor: GENERATION SVC COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9247
Claim Date: 10/27/2014
Debtor: GENERATION SVC COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9318
Claim Date: 10/27/2014
Debtor: GENERATION SVC COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9389
Claim Date: 10/27/2014
Debtor: GENERATION SVC COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9460
Claim Date: 10/27/2014
Debtor: GENERATION SVC COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9531
Claim Date: 10/27/2014
Debtor: GENERATION SVC COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9582
Claim Date: 10/27/2014
Debtor: GENERATION SVC COMPANY
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32028
Claim Date: 12/14/2015
Debtor: GENERATION SVC COMPANY

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

TARVER, MARSHALL , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34242
Claim Date: 12/14/2015
Debtor: GENERATION SVC COMPANY

| UNSECURED | Claimed: | $57,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 37688 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 07/29/2016 |
| BANKRUPTCY & COLLECTIONS DIVISION | | Debtor: GENERATION SVC COMPANY |
| PO BOX 12548, MC-008 | | Comments: DOCKET: 9637 (09/23/2016) |
| AUSTIN, TX 78711 | | SATISFIED CLAIM (PER DOCKET #9637) |
| | | |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:          56

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,603,193.25 | $0.00 |
| Total: | $3,259,040,156.53 | $1,016,915,166.00 |

| CALIFORNIA FRANCHISE TAX BOARD<br>ATTN: BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 1545<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |

| PRIORITY | Claimed: | $1,646.90 |
| UNSECURED | Claimed: | $48.00 |

| CALIFORNIA FRANCHISE TAX BOARD<br>ATTN: BANKRUPTCY SECTION MS A340<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | Claim Number: 1772<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |

| PRIORITY | Claimed: | $1,646.90 |
| UNSECURED | Claimed: | $48.00 |

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4841<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ CONT |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5053<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |

| PRIORITY | Claimed: | $244,200,360.95 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5173<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

MORGAN STANLEY CAPITAL GROUP INC.
ATTN: EDWARD ZABROCKI
2000 WESTCHESTER AVENUE, 1ST FLOOR
PURCHASE, NY 10577

Claim Number: 5339
Claim Date: 10/15/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: WITHDRAWN
DOCKET: 8243 (04/20/2016)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5360
Claim Date: 10/16/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5589
Claim Date: 10/20/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

---

MOLDOVAN, KRISTOPHER E.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 5914
Claim Date: 10/22/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 6042
Claim Date: 10/22/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00  UNLIQ |

---

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6117<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4803 (04/08/2015) | | | | | | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | | |
|---|---|---|---|---|---|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6226<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | | | | | |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ | | | | |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6379<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | | | |

| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | | | |
|---|---|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | | |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6460<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | | | |

| UNSECURED | Claimed: | $55,201.54 | | | | | | |
|---|---|---|---|---|---|---|---|---|

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6512<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | | |

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 | | |
|---|---|---|---|---|---|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6571<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6641<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6711<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6781<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6851<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | | |
|---|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6921<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6991<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7050<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ | | | |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ | | | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7115<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7163<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7223<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7293<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7343<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) |
|---|---|

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7398<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7447<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

MILLCO ADVISORS, LP/MILLSTEIN & CO., LP
1717 PENNSYLVANIA AVENUE NW
WASHINGTON, DC 20006

Claim Number: 7711
Claim Date: 10/24/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: WITHDRAWN
DOCKET: 10270 (11/28/2016)

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 8179
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

MCFARLAND, M. A.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 8229
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

SZLAUDERBACH, STANLEY J
509 SONDLEY DRIVE SOUTH
ASHEVILLE, NC 28805

Claim Number: 8280
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTION DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 8321
Claim Date: 10/27/2014
Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY
Comments: POSSIBLY AMENDED BY 37686
DOCKET: 9637 (09/23/2016)

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

---

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8396<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8467<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8538<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8609<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8680<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8751<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8822<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8893<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8964<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9035<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9106<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9177<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9248<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9319<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9390<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9461<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9532<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9583<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9745<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32036<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WALLACE, JOHNNY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34840<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY |
| UNSECURED | Claimed: | $372,000.00 |
| CALIFORNIA FRANCHISE TAX BOARD<br>P.O. BOX 2952<br>SACRAMENTO, CA 95812-2952 | | Claim Number: 37623<br>Claim Date: 06/27/2016<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $0.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37686<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT ENERGY  TRADING CALIFORNIA COMPANY<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:           58

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,781,354.01 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $16,918,289.25 | $0.00 |
| Total: | $3,259,358,546.33 | $1,016,915,166.00 |

| | | | | |
|---|---|---|---|---|
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 641<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4951 (07/09/2015) | | |
| SECURED | Claimed: | $909.89  UNLIQ | | |
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 645<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4952 (07/09/2015) | | |
| SECURED | Claimed: | $5,264.70  UNLIQ | | |
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 650<br>Claim Date: 05/29/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4953 (07/09/2015) | | |
| SECURED | Claimed: | $37,274.68  UNLIQ | | |
| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2655<br>Claim Date: 06/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4954 (07/09/2015) | | |
| SECURED | Claimed: | $6,840.58  UNLIQ | | |
| NORTH AMERICAN COAL ROYALTY COMPANY<br>ATTN: JOHN D. NEUMANN<br>5340 LEGACY DR., BUILDING 1, SUITE 300<br>PLANO, TX 75024 | | Claim Number: 5119<br>Claim Date: 10/10/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $4,270,000.00 | Scheduled: | $4,270,000.00 UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5159<br>Claim Date: 10/13/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | Claim Number: 5308<br>Claim Date: 10/15/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) |
|---|---|

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5379<br>Claim Date: 10/16/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5603<br>Claim Date: 10/20/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5849<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5888<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5928<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6015<br>Claim Date: 10/22/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6132<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6239<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ CONT | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66 UNLIQ | | |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6380<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6461<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6513<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6572<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6642<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6712<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6782<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6852<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6922<br>Claim Date: 10/23/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6963<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6992<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7051<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ | |

| | | | |
|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7116<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | | |
|---|---|---|---|
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7164<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ | |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | | Claim Number: 7224 Claim Date: 10/24/2014 Debtor: OAK GROVE POWER COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) | | | | | |
|---|---|---|---|---|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK, NY 10038 | | Claim Number: 7294 Claim Date: 10/24/2014 Debtor: OAK GROVE POWER COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| DEUTSCHE BANK AG, NEW YORK BRANCH ATTN: STEVEN KESSLER 60 WALL ST NEW YORK, NY 10005 | | Claim Number: 7344 Claim Date: 10/24/2014 Debtor: OAK GROVE POWER COMPANY LLC Comments: DOCKET: 6427 (10/12/2015) | | | | |
|---|---|---|---|---|---|---|

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| HOWARD, CARLA A. 1601 BRYAN ST DALLAS, TX 75201 | | Claim Number: 7399 Claim Date: 10/24/2014 Debtor: OAK GROVE POWER COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | | Claim Number: 7448 Claim Date: 10/24/2014 Debtor: OAK GROVE POWER COMPANY LLC Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) |
|---|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7712<br>Claim Date: 10/24/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| FURMANITE AMERICA, INC.<br>C/O CRAIG E. POWER<br>1221 LAMAR ST., FL 16<br>HOUSTON, TX 77010 | | Claim Number: 7832<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $10,341.70 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8180<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8200<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8230<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8281<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8322<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37643<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8397<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8468<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8539<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8610<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8681<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8752<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8823<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8894<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8965<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9036<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9107<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9178<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9249<br>Claim Date: 10/27/2014<br>Debtor: OAK GROVE POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                $0.00   UNLIQ CONT

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9320
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9391
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9462
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9533
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9584
Claim Date: 10/27/2014
Debtor: OAK GROVE POWER COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

---

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32050
Claim Date: 12/14/2015
Debtor: OAK GROVE POWER COMPANY LLC

---

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

ALEXANDER, WILBERN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35361
Claim Date: 12/14/2015
Debtor: OAK GROVE POWER COMPANY LLC

---

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

MORRIS, THOMAS M
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36002
Claim Date: 12/14/2015
Debtor: OAK GROVE POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36313

---

| UNSECURED | Claimed: | $84,000.00 |
|---|---|---|

MORRIS, THOMAS M
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36313
Claim Date: 12/14/2015
Debtor: OAK GROVE POWER COMPANY LLC

---

| UNSECURED | Claimed: | $84,000.00 |
|---|---|---|

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY & COLLECTIONS DIVISION
PO BOX 12548, MC-008
AUSTIN, TX 78711

Claim Number: 37643
Claim Date: 07/29/2016
Debtor: OAK GROVE POWER COMPANY LLC
Comments: DOCKET: 9637 (09/23/2016)
SATISFIED CLAIM (PER DOCKET #9637)

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

---

## Summary Page

Total Number of Filed Claims:          64

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $2,915,731,696.66 | $1,016,915,166.00 |
| Unsecured: | $17,024,534.95 | $0.00 |
| Total: | $3,019,581,427.13 | $1,016,915,166.00 |

| | | | | | |
|---|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5054<br>Claim Date: 10/09/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | | | |
| PRIORITY | Claimed: | $244,200,360.95 | | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5156<br>Claim Date: 10/13/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00   UNLIQ | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5338<br>Claim Date: 10/15/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93   UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5395<br>Claim Date: 10/16/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5606<br>Claim Date: 10/20/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | | |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5930<br>Claim Date: 10/22/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6130<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6210<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $5,506,667,210.00   UNLIQ CONT |
|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6242<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | Claim Number: 6337<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | Claimed: | $57.05 |
|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6392<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6394<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6396<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | | | |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6462<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | | |
| UNSECURED | Claimed: | $55,201.54 | | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6514<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 | |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6573<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6643<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6713<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6783<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6853<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6923<br>Claim Date: 10/23/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7052<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7117<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7165<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7225<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7295<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | |
| SECURED | Claimed: | $6,097,223.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7345<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7400<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7713<br>Claim Date: 10/24/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8181<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

---

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8282<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8398<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8469<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8540<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8611<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8682<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8753<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8824<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8895<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8966<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9037<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9108<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9179<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9250<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9321<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9392<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9463<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9534<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9585<br>Claim Date: 10/27/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9740<br>Claim Date: 10/31/2014<br>Debtor: TCEH FINANCE, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | | |

| HARBAUGH, GEORGE | Claim Number: 32053 |
| C/O KOONZ MCKENNEY JOHNSON DEPAOLIS | Claim Date: 12/14/2015 |
| 10300 EATON PLACE, SUITE 200 | Debtor: TCEH FINANCE, INC. |
| FAIRFAX, VA 22030 | |

UNSECURED          Claimed:            $100,000.00

## Summary Page

Total Number of Filed Claims:             51

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $5,750,867,628.00 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $9,334,737.06 | $0.00 |
| Total: | $8,672,861,268.13 | $1,016,915,166.00 |

MCLENNAN COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON, LLP
ATTN: DIANE W. SANDERS
PO BOX 17428
AUSTIN, TX 78760-7428

Claim Number: 629
Claim Date: 05/29/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 4406 (05/06/2015)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $1,257.81 | UNLIQ |

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5180
Claim Date: 10/13/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

MORGAN STANLEY CAPITAL GROUP INC.
ATTN: EDWARD ZABROCKI
2000 WESTCHESTER AVENUE, 1ST FLOOR
PURCHASE, NY 10577

Claim Number: 5322
Claim Date: 10/15/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 8243 (04/20/2016)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5366
Claim Date: 10/16/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5582
Claim Date: 10/20/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5909<br>Claim Date: 10/22/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6084<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
|---|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6223<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ CONT | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6381<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6463<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6515<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6574<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6644<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6714<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6784<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6854<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6924<br>Claim Date: 10/23/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6964<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6993<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7053<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |

| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7118
Claim Date: 10/24/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | |
|---|---|---|---|---|---|

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7166
Claim Date: 10/24/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | |

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7226
Claim Date: 10/24/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7296
Claim Date: 10/24/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7346
Claim Date: 10/24/2014
Debtor: LAKE CREEK 3 POWER COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7401<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7449<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7714<br>Claim Date: 10/24/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8182<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8231<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8283<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8323<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37650<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8399<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8470<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8541<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8612<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8683<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8754<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8825<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8896<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8967<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9038<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9109<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9180<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9251<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED       Claimed: | $0.00   UNLIQ CONT | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9322<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9393<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9464<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9535<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9586<br>Claim Date: 10/27/2014<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32029<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |
| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34178<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35488<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC |
| UNSECURED | Claimed: | $156,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35858<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36380 |
| UNSECURED | Claimed: | $14,500.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36380<br>Claim Date: 12/14/2015<br>Debtor: LAKE CREEK 3 POWER COMPANY LLC |
| UNSECURED | Claimed: | $14,500.00 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 37650 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 07/29/2016 |
| BANKRUPTCY & COLLECTIONS DIVISION | | Debtor: LAKE CREEK 3 POWER COMPANY LLC |
| PO BOX 12548, MC-008 | | Comments: DOCKET: 9637 (09/23/2016) |
| AUSTIN, TX 78711 | | SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:        56

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,412,664.62 | $1,016,915,166.00 |
| Unsecured: | $15,874,876.24 | $0.00 |
| Total: | $3,002,339,079.33 | $1,016,915,166.00 |

| | | | |
|---|---|---|---|
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4842<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | | |
|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5055<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) | |

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

| | | | |
|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5172<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | | |
|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5321<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | |

| SECURED | Claimed: | $230,175,216.93 UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5359<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5590<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5915<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6118<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6227<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6382<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

ALLIED WASTE/REPUBLIC SERVICES
ATTN: GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

Claim Number: 6464
Claim Date: 10/23/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| UNSECURED | Claimed: | $55,201.54 |
| --- | --- | --- |

---

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6516
Claim Date: 10/23/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| --- | --- | --- | --- | --- | --- | --- |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6575
Claim Date: 10/23/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6645
Claim Date: 10/23/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6715
Claim Date: 10/23/2014
Debtor: LUMINANT ET SERVICES COMPANY
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| --- | --- | --- |

---

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6785<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6855<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6925<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6994<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7054<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7119<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7167<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | | | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7227<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7297<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
| SECURED | Claimed: | $6,097,223.00 UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7347<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| | | | | | |
|---|---|---|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7402<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7450<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $11,773,657.05 | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $858,317.01 | Scheduled: | $0.00  UNLIQ | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7715<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8183<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8232<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8284<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8324<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: POSSIBLY AMENDED BY 37667<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8400<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8471<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8542<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8613<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8684<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8755<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8826<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8897<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8968<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9039<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9110<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9181<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9252<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9323<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9394<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9465<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9536<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9587<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9746<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9753<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT ET SERVICES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32037<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ET SERVICES COMPANY |
| UNSECURED | Claimed: | $100,000.00 |
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35462<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ET SERVICES COMPANY |
| UNSECURED | Claimed: | $276,000.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35592<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT ET SERVICES COMPANY |
| UNSECURED | Claimed: | $2,000.00 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Claim Number: 37667 |
| OFFICE OF THE ATTORNEY GENERAL | Claim Date: 07/29/2016 |
| BANKRUPTCY & COLLECTIONS DIVISION | Debtor: LUMINANT ET SERVICES COMPANY |
| PO BOX 12548, MC-008 | Comments: DOCKET: 9637 (09/23/2016) |
| AUSTIN, TX 78711 | SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          56

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $318,004,403.16 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $15,965,876.24 | $0.00 |
| Total: | $3,246,629,182.47 | $1,016,915,166.00 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5179<br>Claim Date: 10/13/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5365<br>Claim Date: 10/16/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5583<br>Claim Date: 10/20/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $874,314.36 UNLIQ |
| UNSECURED | Claimed: | $397,077.31 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6045<br>Claim Date: 10/22/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6465<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED        Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6576<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6646<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6716<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6786<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6856<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6926<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7055<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7120<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7228<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7298<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7416<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8325<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37651<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8401<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8472<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8543<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8614<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8685<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8756<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8827<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8898<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8969<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9040<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9111<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9182<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9253<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9324<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9395<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9466<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9537<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32030<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR ENERGY COMPANY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33777<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR ENERGY COMPANY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34446<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR ENERGY COMPANY, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $156,000.00 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37651<br>Claim Date: 07/29/2016<br>Debtor: LONE STAR ENERGY COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $50,256,728.11 UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 UNLIQ |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11031)

## Summary Page

Total Number of Filed Claims:          38

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $17,110,193.25 | $0.00 |
| Total: | $111,781,240.49 | $0.00 |

| | | | | |
|---|---|---|---|---|
| UBM ENTERPRISE, INC.<br>11102 ABLES LANE<br>DALLAS, TX 75229 | | Claim Number: 4-02<br>Claim Date: 05/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $3,078.47 | Scheduled: | $3,078.47 |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 10<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7499 (12/30/2015) | | |
| SECURED | Claimed: | $10,990.52   UNLIQ | | |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 11<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7501 (12/30/2015) | | |
| SECURED | Claimed: | $6,919.26   UNLIQ | | |
| FIRETROL PROTECTION SYSTEMS, INC.<br>1900 W CHANDLER BLVD<br>SUITE #15-385<br>CHANDLER, AZ 85224 | | Claim Number: 38<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,544.83 | Scheduled: | $28,566.83 |
| FISHER CONTROLS INTERNATIONAL LLC<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 39-01<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,068.84<br> | Scheduled: | $11,768.54 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062    Filed 10/16/17    Page 690 of 4803
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 10/05/2017

| | | | | | |
|---|---|---|---|---|---|
| FISHER CONTROLS INTERNATIONAL LLC<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 39-02<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,161.00 | Scheduled: | $11,768.54 | |
| INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | | Claim Number: 40<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $64,031.53 | | | |
| FISHER CONTROLS INTERNATIONAL LLC<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR., SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 41<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $538.70 | Scheduled: | $2,154.88 | |
| INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | | Claim Number: 42<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,932.30 | Scheduled: | $68,963.83 | |
| EMERSON PROCESS MANAGEMENT POWER &<br>WATER<br>SOLUTIONS INC.<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR. SUITE 1200<br>BLOOMINGTON, MN 55437 | | Claim Number: 43-03<br>Claim Date: 05/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $21,460.58 | | | |

| | | | | | |
|---|---|---|---|---|---|
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON, MN 55437 | | Claim Number: 43-04 Claim Date: 05/13/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $24,352.42 | Scheduled: | $24,352.42 | |
| REGULATOR TECHNOLOGIES INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON, MN 55437 | | Claim Number: 44 Claim Date: 05/13/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $281.20 | Scheduled: | $281.20 | |
| LIQUIDITY SOLUTIONS, INC. TRANSFEROR: MECHANICAL DYNAMICS & ANALYSIS, LTD. ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | Claim Number: 49 Claim Date: 05/14/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 3836 (03/09/2015) | | | |
| UNSECURED | Claimed: | $30,900.00 | | | |
| AMETEK LAND INC. ATTN: CREDIT MANAGER 150 FREEPORT ROAD PITTSBURGH, PA 15238 | | Claim Number: 50 Claim Date: 05/14/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,287.00 | Scheduled: | $1,287.00 | |
| MITCHELL COUNTY C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | | Claim Number: 78 Claim Date: 05/14/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: WITHDRAWN DOCKET: 7494 (12/30/2015) | | | |
| SECURED | Claimed: | $55,478.19   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 81<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7496 (12/30/2015) | | |
| SECURED | Claimed: | $133,438.62   UNLIQ | | |
| AMETEK CANADA LP, A DIVISION OF<br>AMETEK PROCESS INSTRUMENTS<br>ATTN: CONNIE LEUNG<br>2876 SUNRIDGE WAY NE<br>CALGARY, AB T1Y 7H9<br>CANADA | | Claim Number: 83<br>Claim Date: 05/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,566.00 | Scheduled: | $9,566.00 |
| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | | Claim Number: 85-01<br>Claim Date: 05/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,596.30 | Scheduled: | $31,991.25 |
| COPPELL ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 101<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5313 (08/13/2015) | | |
| PRIORITY | Claimed: | $0.00   UNLIQ | | |
| SECURED | Claimed: | $71,107.47   UNLIQ | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 114-01<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $92.00 | | |

| | | | | |
|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | | Claim Number: 114-02 Claim Date: 05/19/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE UNSECURED | Claimed: | $12,509.36 | Scheduled: | $19,483.57 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | | Claim Number: 115-01 Claim Date: 05/19/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $7.85 | | |
| OLYMPIC WEAR LLC PO BOX 80402 SEATTLE, WA 98108-0402 | | Claim Number: 117 Claim Date: 05/19/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $48,910.00 | | |
| INTERCALL 7171 MERCY RD STE 200 OMAHA, NE 68106 | | Claim Number: 118-04 Claim Date: 05/20/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 8073 (03/24/2016) SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,093.02 | | |
| CITY OF GLEN ROSE C/O PERDUE BRANDON FIELDER COLLINS MOTT ATTN: R. BRUCE MEDLEY P.O. BOX 13430 ARLINGTON, TX 76094-0430 | | Claim Number: 120 Claim Date: 05/20/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: WITHDRAWN DOCKET: 7505 (12/30/2015) | | |
| SECURED | Claimed: | $24.85   UNLIQ | | |

| | | |
|---|---|---|
| GLEN ROSE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 121<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | |

| SECURED | Claimed: | $21,443,148.87   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 122<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) | |

| SECURED | Claimed: | $14,981,186.04   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CONTROL COMPONENTS INC<br>22591 AVENIDA EMPRESSA<br>RANCHO SANTA MARGARITA, CA 92688 | Claim Number: 127-01<br>Claim Date: 05/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $85,306.00 | Scheduled: | $90,480.00 |
|---|---|---|---|---|

| | | |
|---|---|---|
| LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 131<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5343 (08/17/2015) | |

| SECURED | Claimed: | $337,794.35   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 135<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5345 (08/17/2015) | |

| SECURED | Claimed: | $4,366.24   UNLIQ |
|---|---|---|

| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 153<br>Claim Date: 05/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
|---|---|---|
| SECURED | Claimed: | $9,177,390.72   UNLIQ |

| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | Claim Number: 169-01<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,157.20 |
| UNSECURED | | Scheduled:   $9,951.09 |

| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | Claim Number: 173<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $360,827.00 |
| UNSECURED | Claimed: | $434,052.93 |

| FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | Claim Number: 174-01<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $325.95 |

| FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | Claim Number: 174-03<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $28,555.05 |
| UNSECURED | | Scheduled:   $33,424.33 |

| | | | | | |
|---|---|---|---|---|---|
| FRHAM SAFETY PRODUCTS INC<br>PO BOX 36098<br>ROCK HILL, SC 29732-6098 | | Claim Number: 174-04<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $7,448.48 | Scheduled: | $33,424.33 | |
| EVOQUA WATER TECHNOLOGIES LLC<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | | Claim Number: 175<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $7,416.00 | | | |
| WINDHAM MANUFACTURING COMPANY INC<br>8520 FORNEY RD<br>DALLAS, TX 75227-4515 | | Claim Number: 214<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,672.40 | Scheduled: | $3,672.40 | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: RICOCHET FUEL DISTRIBUTORS<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 274-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $24,899.62 | Scheduled: | $24,899.65 | |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | | Claim Number: 580-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $119.18 | | | |

| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | Claim Number: 581-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,425.79 | Scheduled: | $2,425.79 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 586<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | |
| PRIORITY | Claimed: | $117,335,537.42 | | |
| UNSECURED | Claimed: | $438,047.90 | | |
| CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | | Claim Number: 591-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,851.52 | Scheduled: | $4,851.52 |
| HONEYWELL<br>ATTN: LYDIA MONTALVO<br>950 KEYNOTE CIRCLE<br>BROOKLYN HTS., OH 44131 | | Claim Number: 592<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $776.60 | Scheduled: | $1,364.90 |
| PREFERRED PUMP AND EQUIPMENT LP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | | Claim Number: 593-01<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,352.48 | | |
| UNSECURED | | | Scheduled: | $31,734.32 |

| | | | | |
|---|---|---|---|---|
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-03<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $46.60 | | |
| UNSECURED | Claimed: | $993.60 | Scheduled: | $24,601.34 |
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-05<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $705.23 | | |
| UNSECURED | | | Scheduled: | $1,268.82 |
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-06<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $24,277.37 | Scheduled: | $1,268.82 |
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-04<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $690.00 | | |
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-07<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,359.98 | | |
| UNSECURED | | | Scheduled: | $1,359.98 |

| | | | | | |
|---|---|---|---|---|---|
| CDW<br>ATTN: RONELLE ERICKSON<br>200 N. MILWAUKEE AVE<br>VERNON HILLS, IL 60061 | | Claim Number: 628-08<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,250.00 | Scheduled: | $1,359.98 | |
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 631-03<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $178.70 | Scheduled: | $162.40 | |
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | | Claim Number: 631-04<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $376.00 | Scheduled: | $376.00 | |
| ZURICH AMERICAN INSURANCE COMPANY, ET AL<br>ATTN: ANNETTE PEAT<br>P.O. BOX 68549<br>SCHAUMBURG, IL 60196 | | Claim Number: 633<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF<br>MECHANICAL DYNAMICS & ANALYSIS, LTD.<br>ONE UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 636<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $30,900.00 | Scheduled: | $30,900.00 | |

| | | |
|---|---|---|
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-08<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $2,286.16 | Scheduled: | $6,782.44 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | | Claim Number: 638-09<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $6,782.44 |
|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 750-01<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $1,073.05 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $14,221.93 |

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 751-02<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $4,110.00 |
|---|---|---|

| | | |
|---|---|---|
| BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | | Claim Number: 751-04<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $20,233.70 |
|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | | Claim Number: 751-06<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,666.30 | | | |
| BABCOCK & WILCOX POWER GENERATION GROUP<br>ATTN: JENNIFER SCHREIBER<br>20 SOUTH VAN BUREN AVE<br>BARBERTON, OH 44203 | | Claim Number: 751-07<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,163.00 | | | |
| EULENFELD, RODNEY W.<br>DBA A-SWAT PEST CONTROL<br>P.O. BOX 243<br>THORNDALE, TX 76577 | | Claim Number: 753-01<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $590.00 | Scheduled: | $590.00 | |
| ROBERT'S COFFEE & VENDING SERVICES, LLC<br>343 JOHNNY CLARK RD.<br>LONGVIEW, TX 75603 | | Claim Number: 754-03<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>amends claim # 88 | | | |
| UNSECURED | Claimed: | $5,556.75 | Scheduled: | $9,276.85 | |
| PETRO VALVE<br>11248 E HARDY RD<br>HOUSTON, TX 77093-2368 | | Claim Number: 761<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,629.00 | Scheduled: | $8,629.00 | |

SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND
ATT-IN-FACT FOR VELOCITY INDUSTRIAL
19772 MACARTHUR BLVD #200
IRVINE, CA 92612

Claim Number: 914
Claim Date: 06/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| ADMINISTRATIVE | Claimed: | $2,522.00 |
| --- | --- | --- |

VELOCITY INDUSTRIAL LLC
17300 HWY 205
TERRELL, TX 75160

Claim Number: 916
Claim Date: 06/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $150.00 |
| --- | --- | --- |

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: MID-STATE ENVIRONMENTAL LL
150 GRAND STREET, STE 401
WHITE PLAINS, NY 10601

Claim Number: 920-01
Claim Date: 06/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $3,658.40 | Scheduled: | $3,658.40 |
| --- | --- | --- | --- | --- |

SHERMCO INDUSTRIES INC
2425 E PIONEER DR
IRVING, TX 75061-8919

Claim Number: 929
Claim Date: 06/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $9,965.00 |
| --- | --- | --- |

CITY OF MONAHANS
112 W 2ND ST
MONAHANS, TX 79756-4207

Claim Number: 962
Claim Date: 06/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| UNSECURED | Claimed: | $350.04 | Scheduled: | $350.04 |
| --- | --- | --- | --- | --- |

| | | | | |
|---|---|---|---|---|
| TRANS-RENTAL INC<br>PO BOX 399<br>MATTHEWS, NC 28106 | | Claim Number: 982<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,035.71 | Scheduled: | $6,035.71 |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ALLIANCE OF DIVERSITY<br>PRINTERS, LLC<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | | Claim Number: 1019<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $5,591.78 | | |
| ALLIANCE OF DIVERSITY PRINTERS LLC<br>PO BOX 1519<br>ADDISON, TX 75001 | | Claim Number: 1020<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,324.80 | Scheduled: | $4,324.80 |
| PROCESS SOLUTIONS INTEGRATION LLC<br>PO BOX 7645<br>AMARILLO, TX 79114-7645 | | Claim Number: 1040<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,153.24 | Scheduled: | $16,224.24 |
| RSI INDUSTRIAL, LLC<br>P.O. BOX 867<br>TROY, AL 36081 | | Claim Number: 1041<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $181,253.68 | Scheduled: | $181,253.68 |

| | | | | |
|---|---|---|---|---|
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 1103<br>Claim Date: 06/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $45,000.00 | | |
| VANDERBURG DRAFTING SUPPLY INC<br>2373 VALLEY VIEW LN<br>FARMERS BRANCH, TX 75234-5786 | | Claim Number: 1161<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $859.94 | | |
| JOE R WALLIS<br>PO BOX 1590<br>FORT WORTH, TX 76101-1590 | | Claim Number: 1162<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $715.52 | | |
| UNSECURED | | | Scheduled: | $715.52 |
| SENIOR OPERATIONS LLC<br>2400 LONGHORN INDUSTRIAL DRIVE<br>NEW BRAUNFELS, TX 78130-2530 | | Claim Number: 1194<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $42,606.00 | | |
| DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | | Claim Number: 1196-01<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $27,725.24 | Scheduled: | $31,000.12 |

| A K ARMATURE INC<br>315 N JEFFERSON ST<br>IRVING, TX 75061-7629 | | Claim Number: 1290<br>Claim Date: 06/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $300.00 | Scheduled: | $300.00 |
| CITY OF TRINIDAD<br>212 PARK ST<br>TRINIDAD, TX 75163-6060 | | Claim Number: 1308<br>Claim Date: 06/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,052.82 | Scheduled: | $1,866.20 |
| LONE STAR SAFETY & SUPPLY INC<br>PO BOX 29131<br>DALLAS, TX 75229-0131 | | Claim Number: 1501<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,585.56 | Scheduled: | $1,585.56 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-08<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,086.11 | Scheduled: | $4,610.16 |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-18<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $3,690.70 | | |

DELL MARKETING, L.P.
ATTN: NANCY MIMS
ONE DELL WAY, RR1, MS 52
ROUND ROCK, TX 78682

Claim Number: 1546-19
Claim Date: 06/09/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,006.44 | | |
|---|---|---|---|---|

CLARY E+I SERVICES, LLC
PO BOX 343
OVERTON, TX 75684

Claim Number: 1547
Claim Date: 06/09/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $79,049.59 | Scheduled: | $82,612.55 |
|---|---|---|---|---|

TALLEY CHEMICAL AND SUPPLY
PO BOX 831
MEXIA, TX 76667-0831

Claim Number: 1633-03
Claim Date: 06/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| UNSECURED | Claimed: | $582.20 | | |
|---|---|---|---|---|

TALLEY CHEMICAL AND SUPPLY
PO BOX 831
MEXIA, TX 76667-0831

Claim Number: 1633-04
Claim Date: 06/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $8.00 | Scheduled: | $4.00 |
|---|---|---|---|---|

ABC AUTO SALES
PO BOX 3627
LONGVIEW, TX 75606-3627

Claim Number: 1675
Claim Date: 06/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $14,015.43 | Scheduled: | $12,972.97 |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| ALMAN CONSTRUCTION SERVICES<br>7677 HUNNICUT RD<br>DALLAS, TX 75228-6947 | | Claim Number: 1696-02<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | | |
| UNSECURED | Claimed: | $7,667.31 | Scheduled: | $4,687.85 | |
| ENERGYSOLUTIONS, LLC<br>299 S MAIN ST STE 1700<br>SALT LAKE CTY, UT 84111-2279 | | Claim Number: 1706<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $46,755.82 | | | |
| UNSECURED | Claimed: | $20,312.40 | | | |
| WILLIAMS SCOTSMAN INC.<br>ATTN: KRISTIE REYES<br>901 S. BOND ST.<br>SUITE 600<br>BALTIMORE, MD 21231 | | Claim Number: 1708-01<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $782.78 | Scheduled: | $34,026.12 | |
| WILLIAMS SCOTSMAN INC.<br>ATTN: KRISTIE REYES<br>901 S. BOND ST.<br>SUITE 600<br>BALTIMORE, MD 21231 | | Claim Number: 1708-02<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $42,160.72 | | | |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1718<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| SECURED | Claimed: | $77,726.05   UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1727<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5309 (08/13/2015) | | | |
| SECURED | Claimed: | $7,993.93   UNLIQ | | | |
| HELWIG CARBON PRODUCTS INC.<br>8900 W. TOWER AVE<br>MILWAUKEE, WI 53224 | | Claim Number: 1769<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $341.40 | Scheduled: | $341.40 | |
| NEUNDORFER, INC.<br>ATTN: JEAN OCKULY<br>4590 HAMANN PARKWAY<br>WILLOUGHBY, OH 44094 | | Claim Number: 1770<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $780.00 | | | |
| R S HUGHES COMPANY INC<br>5145 MARTIN LUTHER KING FWY<br>FORT WORTH, TX 76119-4175 | | Claim Number: 1909<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,947.58 | Scheduled: | $2,947.58 | |
| ENERGY & PROCESS CORPORATION<br>PO BOX 125<br>TUCKER, GA 30085-0125 | | Claim Number: 1944<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $114,354.83 | | | |

| | | | | |
|---|---|---|---|---|
| BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1947<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5625 (08/21/2015) | | |
| SECURED | Claimed: | $180,875.27   UNLIQ | | |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1950<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| SECURED | Claimed: | $66,567.96   UNLIQ | | |
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1953<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5311 (08/13/2015) | | |
| SECURED | Claimed: | $6,255.75   UNLIQ | | |
| ANALYSIS & MEASUREMENT SERVICES, CORP.<br>ATTN: LISA LEE<br>9119 CROSS PARK DR.<br>KNOXVILLE, TN 37923 | | Claim Number: 1986<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $65,275.50 | | |
| GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | | Claim Number: 2037-01<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $31,296.97 | Scheduled: | $6,020.00 |

LUBRICATION ENGINEERS INC
300 BAILEY AVE
FORT WORTH, TX 76107-1856

Claim Number: 2046
Claim Date: 06/16/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $3,878.40 | Scheduled: | $3,878.40 |
|---|---|---|---|---|

SOUTHERN TIRE MART, LLC
529 INDUSTRIAL PARK ROAD
COLUMBIA, MS 39429

Claim Number: 2097-01
Claim Date: 06/16/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $1,767.00 | | |
|---|---|---|---|---|

CONTINENTAL WIRELESS INC
10455 VISTA PARK RD
DALLAS, TX 75238-1645

Claim Number: 2139-01
Claim Date: 06/16/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $2,988.52 | Scheduled: | $11,018.50 |
|---|---|---|---|---|

CONTINENTAL WIRELESS INC
10455 VISTA PARK RD
DALLAS, TX 75238-1645

Claim Number: 2139-02
Claim Date: 06/16/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $11,018.50 | Scheduled: | $2,768.44 |
|---|---|---|---|---|

WACO AUTO GLASS
1100 FRANKLIN AVE
WACO, TX 76701

Claim Number: 2145-01
Claim Date: 06/16/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $165.00 | Scheduled: | $541.08 |
|---|---|---|---|---|

| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-01<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,966.88 | Scheduled: | $552.97 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-05<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $716.13 | Scheduled: | $6,508.56 |
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2207<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5627 (08/21/2015) | | |
| SECURED | Claimed: | $7,932.29   UNLIQ | | |
| AD-GIFTS/EMBROID ART<br>2506 UNIVERSITY BLVD.<br>TYLER, TX 75701 | | Claim Number: 2212-01<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $3,170.28 | | |
| STEAM SPECIALTIES, INC.<br>41 OLD GICK ROAD<br>SARATOGA SPRINGS, NY 12866 | | Claim Number: 2220<br>Claim Date: 06/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $23,100.00 | Scheduled: | $23,100.00 |

| ORTIZ, FELIPE<br>7308 CLAYMONT DR<br>DALLAS, TX 75227-9303 | Claim Number: 2317-02<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) |
|---|---|
| UNSECURED          Claimed:          $3,192.36 | |
| TITUS COUNTY APPRAISAL DISTRICT<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456 | Claim Number: 2352-01<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED          Claimed:          $6,401,429.39 | |
| TITUS COUNTY APPRAISAL DISTRICT<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456 | Claim Number: 2352-02<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED          Claimed:          $128,374.15 | |
| KSB INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN ROAD<br>RICHMOND, VA 23231 | Claim Number: 2353<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) |
| UNSECURED          Claimed:          $48,457.40          Scheduled:          $48,457.62 | |
| PHILLIPS, SANDRA<br>P.O BOX 83<br>LORAINE, TX 79532 | Claim Number: 2356<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED          Claimed:          $9,660.00          Scheduled:          $9,660.00 | |

| | | | | |
|---|---|---|---|---|
| G&K SERVICES<br>410 PROBANDT<br>SAN ANTONIO, TX 78204 | | Claim Number: 2495-01<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) | | |
| UNSECURED | Claimed: | $8.72 | Scheduled: | $10,192.45 |
| HATFIELD & CO INC<br>2475 DISCOVERY BLVD<br>ROCKWALL, TX 75032-6200 | | Claim Number: 2522-01<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,966.36 | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2524-03<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,800.00 | Scheduled: | $60,682.38 |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ENERFLEX ENERGY SYSTEMS INC.<br>ATTN: ROBERT TANNOR<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2524-04<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $60,682.38 | | |
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | | Claim Number: 2527-01<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $57.27 | | |

| | | | | |
|---|---|---|---|---|
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | | Claim Number: 2527-02<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $629.95 | | |
| UNITED ELECTRIC COOPERATIVE SERVICES INC<br>C/O MCONDALD SANDERS, PC<br>ATTN: RANDYL MEIGS<br>777 MAIN ST., SUITE 1300<br>FORT WORTH, TX 76102 | | Claim Number: 2528<br>Claim Date: 06/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $613.24 | Scheduled: | $1,184.48 |
| NETWORK & SECURITY TECHNOLOGIES, INC.<br>ATTN: ADAM LIPSON<br>161 N. MIDDLETOWN ROAD<br>PEARL RIVER, NY 10965 | | Claim Number: 2558<br>Claim Date: 06/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $46,119.68 | Scheduled: | $46,119.68 |
| COUNTY OF TITUS, TEXAS<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456-1212 | | Claim Number: 2608-01<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $3,653,049.83   UNLIQ | | |
| COUNTY OF TITUS, TEXAS<br>ATTN: TIM R. TAYLOR, ATTORNEY<br>P.O. BOX 1212<br>MOUNT PLEASANT, TX 75456-1212 | | Claim Number: 2608-02<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| SECURED | Claimed: | $2,904.01   UNLIQ | | |

| ELECTROMARK<br>PO BOX 571<br>MILWAUKEE, WI 53201-0571 | | Claim Number: 2610-03<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,738.11<br>Scheduled: | $2,823.60 | |
| ELECTROMARK<br>PO BOX 571<br>MILWAUKEE, WI 53201-0571 | | Claim Number: 2610-04<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,823.60 | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2611-03<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,392.57<br>Scheduled: | $23,516.46 | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR THE EADS COMPANY<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2611-04<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $5,828.48 | | |
| TRC MASTER FUND LLC<br>TRANSFEROR: BNL INDUSTRIES, INC.<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 2651<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,327.00<br>Scheduled: | $10,327.00 | |

| | | | | |
|---|---|---|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-02<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $4,238.74 | Scheduled: | $3,541.25 |
| DIAMOND POWER INTERNATIONAL, INC.<br>ATTN: CHRISTINE MCINTIRE<br>2600 EAST MAIN ST<br>LANCASTER, OH 43430-0415 | | Claim Number: 2666<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,459.32 | Scheduled: | $1,459.32 |
| JOE EAST ENTERPRISES INC<br>2001 MIDWAY RD STE 110<br>CARROLLTON, TX 75006-4916 | | Claim Number: 2696<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $689.50 | Scheduled: | $708.17 |
| EOL WATER SUPPLY<br>9226 ELK RD<br>AXTELL, TX 76624-1500 | | Claim Number: 2722<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $970.84 | Scheduled: | $975.84 |
| HYTORC<br>333 RT. 17 NORTH<br>MAHWAH, NJ 07430 | | Claim Number: 2741<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,422.21 | Scheduled: | $2,492.21 |

| | | | | |
|---|---|---|---|---|
| DON FRANKE ENTERPRISES<br>P.O. BOX 101<br>FULSHEAR, TX 77441-0101 | | Claim Number: 2744<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2914 (12/02/2014) | | |
| UNSECURED | Claimed: | $12,560.00 | | |
| KNIFE RIVER CORPORATION - SOUTH<br>PO BOX 674<br>BRYAN, TX 77806 | | Claim Number: 2747<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $387,447.79 | | |
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2748-04<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $151.29 | Scheduled: | $13.71 |
| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | | Claim Number: 2748-05<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13.71 | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR JAMES C. WHITE CO.<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 2750<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $948.20 | Scheduled: | $948.20 |

| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR RIVER TECHNOLOGIES 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | Claim Number: 2751 Claim Date: 06/30/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | Claimed: | $488.00 | Scheduled: | $488.00 |
| OLYMPIC WEAR LLC PO BOX 80402 SEATTLE, WA 98108-0402 | Claim Number: 2779 Claim Date: 07/01/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE UNSECURED | Claimed: | $9,916.00 | Scheduled: | $9,916.00 |
| EXPLOSIVE PROFESSIONALS INC PO BOX 1885 HUMBLE, TX 77347 | Claim Number: 2794 Claim Date: 07/02/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $116,176.14 | | |
| TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR BUCKMAN LABORATORIES INC 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | Claim Number: 2800 Claim Date: 07/02/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE UNSECURED | Claimed: | $30,216.76 | Scheduled: | $30,872.86 |
| QUEST DIAGNOSTICS CLINICAL LABS, INC. ATTN: HEATHER KRATZ-MAILCODE-CV-2035 1201 S. COLLEGEVILLE RD. COLLEGEVILLE, PA 19426 | Claim Number: 2840-01 Claim Date: 06/26/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 7044 (11/18/2015) SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $75.00 | Scheduled: | $16,340.00 |

| QUEST DIAGNOSTICS CLINICAL LABS, INC.<br>ATTN: HEATHER KRATZ-MAILCODE-CV-2035<br>1201 S. COLLEGEVILLE RD.<br>COLLEGEVILLE, PA 19426 | | Claim Number: 2840-02<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,878.75 | | |
| SLOAN, BRUCE DBA<br>PIONEER ENTERPRISES<br>1155 NELSON RD<br>AZLE, TX 76020 | | Claim Number: 2848<br>Claim Date: 07/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,268.36 | Scheduled: | $7,218.36 |
| PIERCE PUMP COMPANY<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | | Claim Number: 2910<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| UNSECURED | Claimed: | $72,303.21 | | |
| PIERCE PUMP CO LP<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | | Claim Number: 2911<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $72,303.21 | | |
| ENERGY SOLUTIONS LLC<br>423 WEST 300 SOUTH, STE 200<br>SALT LAKE CITY, UT 84101 | | Claim Number: 2927<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $88,068.22 | Scheduled: | $46,068.22 |

| HUDCO INDUSTRIAL PRODUCTS INC.<br>ATTN: JOSH HANNUM<br>3100 MORGAN ROAD<br>BESSEMER, AL 35020 | Claim Number: 2948<br>Claim Date: 07/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,640.00 | Scheduled: | $7,640.00 |

| HOLMAN BOILER WORKS<br>PO BOX 226865<br>DALLAS, TX 75222-6865 | Claim Number: 2953<br>Claim Date: 07/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $35,676.00 | Scheduled: | $105,368.00 |

| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: ABLE COMMUNICATIONS, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 2957-02<br>Claim Date: 07/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $440.00 | Scheduled: | $440.00 |

| MOTION INDUSTRIES<br>PO BOX 1477<br>BIRMINGHAM, AL 35201-1477 | Claim Number: 2958-01<br>Claim Date: 07/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,836.11 | Scheduled: | $2,398.31 |

| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | Claim Number: 2964<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,185.93 | | |

| | | | | |
|---|---|---|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2966<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $14,991.04 | | |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2968<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $94,427.34 | | |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2970<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $13,988.52 | | |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2971<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $41,386.16 | | |
| COSA XENTAUR CORPORATION<br>D/B/A COSA INSTRUMENT CORPORATION<br>84 H. HORSEBLOCK ROAD<br>YAPHANK, NY 11980 | | Claim Number: 3014<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,785.00 | Scheduled: | $1,785.00 |

NALCO CO
ATTN: CHAD PECHMAN
1601 W. DIEHL RD
NAPERVILLE, IL 60563

Claim Number: 3015-05
Claim Date: 07/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $59.97 | | |

NALCO CO
ATTN: CHAD PECHMAN
1601 W. DIEHL RD
NAPERVILLE, IL 60563

Claim Number: 3015-06
Claim Date: 07/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $125.15 | | |

NALCO CO
ATTN: CHAD PECHMAN
1601 W. DIEHL RD
NAPERVILLE, IL 60563

Claim Number: 3016-01
Claim Date: 07/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $48,258.00 | | |
| UNSECURED | Claimed: | $247.53 | Scheduled: | $46,024.22 |

BLACK & VEATCH CORPORATION
ATTN: JENNIFER SHAFER
11401 LAMAR AVE.
OVERLAND PARK, KS 66211

Claim Number: 3017
Claim Date: 07/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 3836 (03/09/2015)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $92,200.00 | | |

RIVER CITY VALVE SERVICE, INC.
ATTN: GEORGE LEBLANC, PRESIDENT
134 DELGADO DRIVE
BATON ROUGE, LA 70808

Claim Number: 3018
Claim Date: 07/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $66,661.04 | Scheduled: | $65,661.83 |

| | | | | |
|---|---|---|---|---|
| CLARY E & I SERVICES, LLC<br>P.O. BOX 343<br>OVERTON, TX 75684 | | Claim Number: 3071<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,452.19 | | |
| JAY HENGES ENT INC DBA: PORTA KING<br>4133 SHORELINE DR<br>EARTH CITY, MO 63045 | | Claim Number: 3073<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $975.00 | Scheduled: | $975.00 |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-10<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,026.99 | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-11<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $22,186.65 | Scheduled: | $25,160.68 |
| HAMON RESEARCH-COTTRELL, INC.<br>ATTN. FINANCE DEPT.<br>P.O. BOX 1500<br>SOMERVILLE, NJ 08876 | | Claim Number: 3077<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $29,430.00 | | |

| CORROSION ELIMINATORS INC<br>PO BOX 1546<br>MINERAL WELLS, TX 76068 | | Claim Number: 3108<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,600.00 | Scheduled: | $4,600.00 |
| TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3109<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $770.54 | | |
| TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3110<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,959.01 | | |
| TEXAS METER & DEVICE<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3111<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $600.00 | Scheduled: | $1,985.17 |
| TEXAS METER & DEVICE CO<br>PO BOX 154099<br>WACO, TX 76715-4099 | | Claim Number: 3112-01<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $228.92<br> | <br>Scheduled: | <br>$695.40 |

---

TEXAS METER & DEVICE CO
PO BOX 154099
WACO, TX 76715-4099

Claim Number: 3112-02
Claim Date: 07/14/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $48.33 | Scheduled: | $23.04 |

---

TEXAS METER & DEVICE CO
PO BOX 154099
WACO, TX 76715-4099

Claim Number: 3113
Claim Date: 07/14/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $90.36 |

---

CARLSON SOFTWARE
ATTN: GRANT WENKER
102 WEST 2ND STREET #200
MAYSVILLE, KY 41056

Claim Number: 3116
Claim Date: 07/14/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,367.26 | Scheduled: | $7,367.26 |

---

LARIMER COUNTY TREASURER
ATTN: VICKY GLASS
PO BOX 1250
FORT COLLINS, CO 80522

Claim Number: 3120
Claim Date: 07/14/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM; Claim out of balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $1,458.40 |
| SECURED | Claimed: | $1,458.40 |
| TOTAL | Claimed: | $1,458.40 |

---

LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF
C L SMITH INDUSTRIAL COMPANY
ONE UNIVERSITY PLAZA, SUITE 312
HACKENSACK, NJ 07601

Claim Number: 3131
Claim Date: 07/15/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $85,866.50 | | |
| UNSECURED | | | Scheduled: | $146,367.50 |

---

| | | | | |
|---|---|---|---|---|
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | | Claim Number: 3156-01<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $41,189.12 | Scheduled: | $41,349.10 |
| SPX FLOW TECHNOLOGY<br>19191 HEMPSTEAD HWY<br>HOUSTON, TX 77065 | | Claim Number: 3157<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $23,122.33 | Scheduled: | $40,872.33 |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR & SAMSON LLP<br>2777 N. STEMMONS FREEWAY<br>SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 3162<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5310 (08/13/2015) | | |
| SECURED | Claimed: | $3,993,048.73   UNLIQ | | |
| DP ENGINEERING LTD. CO.<br>ATTN: STEVEN L. PELLERIN<br>6100 WESTERN PLACE<br>SUITE 500<br>FORTH WORTH, TX 76107 | | Claim Number: 3164<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,944.00 | Scheduled: | $12,944.00 |
| MIDCO SLING OF EAST TEXAS<br>9101 JOHN CARPENTER FWY<br>DALLAS, TX 75247 | | Claim Number: 3165-01<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,641.50 | Scheduled: | $2,641.50 |

---

| | | | | |
|---|---|---|---|---|
| SETON IDENTIFICATION PRODUCTS<br>C/O EMEDCO<br>PO BOX 369<br>BUFFALO, NY 14240 | | Claim Number: 3182<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,038.00 | | |
| LONESTAR ACTUATION<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST<br>HOUSTON, TX 77015 | | Claim Number: 3183-01<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,506.00 | Scheduled: | $17,631.00 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TOWNLEY ENGINEERING &<br>MFG CO INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3189<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $20,480.00 | Scheduled: | $20,480.00 |
| GLEN ROSE AUTO PARTS<br>PO BOX 2141<br>GLEN ROSE, TX 76043 | | Claim Number: 3191<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,359.93 | Scheduled: | $2,359.93 |
| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | | Claim Number: 3247-04<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $7,775.00 | | |

| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | Claim Number: 3247-05<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $3,022.50 |
|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REDDY ICE CORPORATION<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 3250-07<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM; Amends claim 2096 |
|---|---|

| ADMINISTRATIVE | Claimed: | $648.70 |
|---|---|---|

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REDDY ICE CORPORATION<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 3250-08<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 |
|---|---|

| ADMINISTRATIVE | Claimed: | $435.76 |
|---|---|---|

| MASTER LEE DECON SERVICES, INC.<br>5631 ROUTE 981<br>LATROBE, PA 15650 | Claim Number: 3270<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $143,781.00 | Scheduled: | $143,781.00 |
|---|---|---|---|---|

| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3276-01<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $136.29 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3276-02<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $75.24 | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR MATEX WIRE ROPE ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 3281<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $2,591.04 | | |
| GEOTECH ENVIRONMENTAL EQUIPMENT, INC.<br>2650 E 40TH AVE<br>DENVER, CO 80205 | | Claim Number: 3285<br>Claim Date: 07/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $160.00 | Scheduled: | $160.00 |
| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | | Claim Number: 3296-04<br>Claim Date: 07/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
| UNSECURED | Claimed: | $375.17 | | |
| SAFETY-KLEEN SYSTEMS INC<br>PO BOX 250389<br>PLANO, TX 75025 | | Claim Number: 3298<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,447.98 | Scheduled: | $2,447.98 |

| ALLIED ELECTRONICS INC<br>PO BOX 2325<br>FORT WORTH, TX 76113 | | Claim Number: 3312<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,254.72 | | |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3314-01<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,058.55 | | |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-04<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $177.33 | Scheduled: | $843.26 |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-05<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,007.00 | | |
| CONDIT COMPANY<br>A FLUID FLOW PRODUCTS COMPANY<br>7255 EAST 46TH STREET<br>TULSA, OK 74145 | | Claim Number: 3318-01<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,275.00 | Scheduled: | $19,259.93 |

| | | | | |
|---|---|---|---|---|
| CONDIT COMPANY<br>A FLUID FLOW PRODUCTS COMPANY<br>7255 EAST 46TH STREET<br>TULSA, OK 74145 | | Claim Number: 3318-02<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,396.93 | | |
| BLAND CONSTRUCTION CO<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3320<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,874.00 | Scheduled: | $29,657.00 |
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3321<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,858.00 | | |
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3323<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,675.00 | | |
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3324<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $250.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| LIGHTING RESOURCES TEXAS<br>101 E BOWIE ST.<br>FORT WORTH, TX 76110 | | Claim Number: 3338<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $519.60 | Scheduled: | $519.60 | |
| VENDOR RECOVERY FUND IV<br>TRANSFEROR: WESTERN MARKETING INC<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 3377<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,558.35 | Scheduled: | $5,663.35 | |
| WESTERN MARKETING INC<br>PO BOX 147<br>ABILENE, TX 79604-0147 | | Claim Number: 3378<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,019.60 | Scheduled: | $8,214.60 | |
| EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | | Claim Number: 3399-03<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,416.74 | Scheduled: | $1,830.62 | |
| EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | | Claim Number: 3399-04<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $413.88 | | | |

| | | | | |
|---|---|---|---|---|
| CCP CONCRETE PUMPING LP<br>P.O. BOX 137064<br>FORT WORTH, TX 76136 | | Claim Number: 3402<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $3,422.50 | Scheduled: | $6,845.00 |
| SONAR CREDIT PARTNERS III, LLC<br>ASSIGNEE OF CIRCUIT BREAKER SALES CO INC<br>80 BUSINESS PARK DRIVE<br>SUITE 208<br>ARMONK, NY 10504 | | Claim Number: 3403<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $10,900.00 | | |
| UNSECURED | | | Scheduled: | $10,900.00 |
| 4 STAR ELECTRONICS, INC.<br>ATTN: ACCOUTING DEPT.<br>930 CALLE NEGOCIO, STE C<br>SAN CLEMENTE, CA 92673 | | Claim Number: 3408<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,830.00 | Scheduled: | $1,830.00 |
| VICTORIA BEARING & INDUSTRIAL SUPPLY<br>COLUMBUS BEARING<br>PO BOX 2112<br>VICTORIA, TX 77902 | | Claim Number: 3410<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,068.00 | Scheduled: | $1,068.00 |
| TY FLOT INC<br>305 MASSABESIC ST<br>MANCHESTER, NH 03103 | | Claim Number: 3412<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $48,558.38 | Scheduled: | $47,486.38 |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS    Doc 12062    Filed 10/16/17    Page 734 of 4803
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 10/05/2017

| | | | | |
|---|---|---|---|---|
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | | Claim Number: 3413-01<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $81.99 | | |
| UNSECURED | | | Scheduled: | $2,174.50 |
| INSTRUMENT AND VALVE SERVICES COMPANY<br>ATTN: JOSEPH MIKSCHE<br>8000 NORMAN CENTER DR.<br>SUITE 1200<br>BLOMMINGTON, MN 55437 | | Claim Number: 3423-01<br>Claim Date: 07/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>amends claim # 40 | | |
| UNSECURED | Claimed: | $67,278.53 | | |
| ORBITAL TOOL TECHNOLOGIES, CORP.<br>ATTN: JOHN FLANAGAN<br>13979 WILLOWBROOK ROAD<br>ROSCOE, IL 61073 | | Claim Number: 3426<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $32,910.91 | Scheduled: | $32,910.91 |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR MATEX WIRE ROPE-ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 3427<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,591.04 | | |
| UNSECURED | | | Scheduled: | $2,591.04 |
| 5DT INC.<br>15375 BARRANCA PKWY, G-103<br>IRVINE, CA 92618 | | Claim Number: 3429-01<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10448 (12/28/2016) | | |
| UNSECURED | Claimed: | $37,380.00 | Scheduled: | $49,840.00 |

| | | | |
|---|---|---|---|
| 5DT INC.<br>15375 BARRANCA PKWY, G-103<br>IRVINE, CA 92618 | | Claim Number: 3429-02<br>Claim Date: 07/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10448 (12/28/2016) | |
| ADMINISTRATIVE | Claimed: | $12,460.00 | |
| SMILEY, SCOTT A.<br>D/B/A SMILEY LAWN CARE<br>1300 THOMAS LN<br>GRAHAM, TX 76450 | | Claim Number: 3462<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $1,506.25 | Scheduled: | $1,506.25 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'KENCO GOLF CARS'<br>80 BUSINESS PARK DRIVE<br>SUITE 208<br>ARMONK, NY 10504 | | Claim Number: 3464<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,600.00 | Scheduled: | $7,600.00 |
| CHEMSEARCH, DIV. OF NCH CORP<br>NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | | Claim Number: 3466<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $3,344.00 | Scheduled: | $3,344.64 |
| TDC FILTER MANUFACTURING, INC.<br>6410 WEST HWY<br>ATTN: PERMAPIPE / JANET GORDON<br>NILES, IL 60714 | | Claim Number: 3468<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $85,278.35 | Scheduled: | $119,228.35 |

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062    Filed 10/16/17    Page 736 of 4803
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 10/05/2017

| | | | | |
|---|---|---|---|---|
| TRC MASTER FUND LLC<br>TRANSFEROR: TDC FILTER MANUFACTURING INC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 3468-02<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $33,950.00 | | |
| BULLARD INC<br>PO BOX 1518<br>PALESTINE, TX 75802-1518 | | Claim Number: 3469-01<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $22,523.81 | Scheduled: | $4,804.91 |
| BIRDSONG, BRUCE<br>4801 S HWY #377<br>AUBREY, TX 76227-5016 | | Claim Number: 3503-02<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | |
| UNSECURED | Claimed: | $2,569.34 | Scheduled: | $1,284.67 |
| EXPRESS CLEANING SERVICES, INC.<br>14877 HWY 1105<br>WHITEHOUSE, TX 75791 | | Claim Number: 3506<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,510.76 | Scheduled: | $2,510.76 |
| US PLASTIC CORP<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801-3196 | | Claim Number: 3507<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,083.01 | Scheduled: | $1,083.01 |

| US PLASTIC CORP<br>1390 NEUBRECHT ROAD<br>LIMA, OH 45801-3196 | | Claim Number: 3508<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,367.86 | Scheduled: | $2,450.87 |
| ASM CAPITAL IV, L.P.<br>TRANSFEROR: INDUSTRIAL NETWORKING<br>SOLUTIONS<br>7600 JERICHO TURNPIKE, SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3509<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,551.28 | Scheduled: | $5,551.28 |
| OAKRIDGE BELLOWS<br>P.O. BOX 311583<br>NEW BRAUNFELS, TX 78131 | | Claim Number: 3529-01<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $25,550.00 | Scheduled: | $64,107.00 |
| OAKRIDGE BELLOWS<br>P.O. BOX 311583<br>NEW BRAUNFELS, TX 78131 | | Claim Number: 3529-02<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,557.00 | Scheduled: | $64,107.00 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 3531-01<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $30,678.05 | | |
| UNSECURED | Claimed: | $18,953.53 | Scheduled: | $1,752.00 |

| | | | | |
|---|---|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'WESTERN FILTER CO INC'<br>80 BUSINESS PARK DRIVE<br>SUITE 208<br>ARMONK, NY 10504 | | Claim Number: 3532<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $3,249.90 | | |
| UNSECURED | | | Scheduled: | $9,503.15 |
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-03<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,997.75 | Scheduled: | $4,009.52 |
| ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | | Claim Number: 3538-01<br>Claim Date: 08/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,074.93 | | |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 3547<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $43,524.00 | Scheduled: | $43,524.00 |
| SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 3549<br>Claim Date: 08/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | |
| UNSECURED | Claimed: | $1,395.57 | | |

| NORSE TECHNOLOGIES INC.<br>PO BOX 470548<br>FORT WORTH, TX 76147 | Claim Number: 3550<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,465.40 | Scheduled: | $3,858.80 |
| VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: C.L. SMITH INDUSTRIAL COMPAN<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | Claim Number: 3552<br>Claim Date: 08/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $60,291.00 | | |
| COLORADO RIVER MUNICIPAL WATER DISTRICT<br>PO BOX 869<br>BIG SPRING, TX 79721 | Claim Number: 3569<br>Claim Date: 08/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $566.63 | Scheduled: | $566.63 |
| KONECRANES NUCLEAR EQUIPMENT & SERVICES<br>ATTN: JEANNIE SPINNATI<br>4401 GATEWAY BLVD.<br>SPRINGFIELD, OH 44502 | Claim Number: 3570<br>Claim Date: 08/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $284,229.69 | Scheduled: | $284,229.69 |
| BRIGHTGUY INC.<br>C/O BLACK MCCUSKEY SOUERS & ARBAUGH LPA<br>ATTN: JOEL K. DAYTON, ESQ.<br>220 MARKET AVENUE, S., SUITE 1000<br>CANTON, OH 44702 | Claim Number: 3591<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,568.24 | Scheduled: | $2,568.24 |

| | | | | |
|---|---|---|---|---|
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3594<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $8,840.05 | | |
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3597<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $582.65 | Scheduled: | $630.72 |
| MERRICK INDUSTRIES, INC<br>10 ARTHUR DRIVE<br>LYNN HAVEN, FL 32444 | | Claim Number: 3630-01<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,307.00 | Scheduled: | $34,606.00 |
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | | Claim Number: 3632-01<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 578 | | |
| UNSECURED | Claimed: | $1,620.00 | Scheduled: | $6,810.00 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CONTINENTAL WIRELESS INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3640-01<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $223.08 | | |

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CONTINENTAL WIRELESS INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 3640-02<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $2,765.44 | | |
|---|---|---|---|---|

| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF<br>PRIEFERT MFG. CO., INC<br>1 UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 3641-01<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,271.00 | Scheduled: | $1,271.00 |
|---|---|---|---|---|

| CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | Claim Number: 3647-01<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $30,144.30 | Scheduled: | $30,144.30 |
|---|---|---|---|---|

| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | Claim Number: 3653<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $3,984.80 | Scheduled: | $11,648.60 |
|---|---|---|---|---|

| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | Claim Number: 3655<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $2,896.80 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3657<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $2,426.00 |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3661<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $2,341.00 |
| UFP GRANDVIEW, LLC<br>ATTN: LEGAL DEPARTMENT<br>2801 EAST BELTLINE AVE NE<br>GRAND RAPIDS, MI 49525 | | Claim Number: 3693<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $10,975.00 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3698<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $7,769.13 |
| DELTA FABRICATIONS & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>PO BOX 980<br>DAINGERFIELD, TX 75638 | | Claim Number: 3700<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $68,114.00 | Scheduled: | $67,898.06 |

| | | | | |
|---|---|---|---|---|
| IMAGINATION SPECIALTIES, INC.<br>DBA IMAGINATION BRANDING<br>ATTN: REBECCA LINK<br>230 GREAT CIRCLE RD., STE. 248<br>NASHVILLE, TN 37228 | | Claim Number: 3729-01<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,999.25 | Scheduled: | $13,999.25 |
| IMAGINATION SPECIALTIES, INC.<br>DBA IMAGINATION BRANDING<br>ATTN: REBECCA LINK<br>230 GREAT CIRCLE RD., STE. 248<br>NASHVILLE, TN 37228 | | Claim Number: 3729-02<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $304.83 | | |
| US UNDERWATER SERVICES LLC<br>ATTN: MICHAEL HALE<br>PO BOX 2168<br>MANSFIELD, TX 76063 | | Claim Number: 3731<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $27,524.50 | Scheduled: | $27,524.50 |
| DAFFAN MECHANICAL<br>4000 ACTON HWY STE 101<br>GRANBURY, TX 76049-6121 | | Claim Number: 3740<br>Claim Date: 08/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,094.00 | Scheduled: | $4,094.00 |
| HOFFER FLOW CONTROLS, INC.<br>P.O. BOX 2145<br>107 KITTY HAWK LANE<br>ELIZABETH CITY, NC 27906-2145 | | Claim Number: 3754<br>Claim Date: 08/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,132.00 | | |

| | | | | |
|---|---|---|---|---|
| SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 3760<br>Claim Date: 08/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) | | |
| UNSECURED | Claimed: | $1,807.57 | | |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3782<br>Claim Date: 08/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,626.03 | Scheduled: | $42,654.44 |
| EQUIPMENT IMAGING AND SOLUTIONS<br>ATTN: MARK BAIRD<br>11155 CR2312<br>TERRELL, TX 75160-8960 | | Claim Number: 3787<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,700.00 | | |
| AMISTCO SEPARATION PRODUCTS<br>DBA AMISTCO<br>14211 INDUSTRY STREET<br>HOUSTON, TX 77053 | | Claim Number: 3794<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,920.00 | Scheduled: | $10,920.00 |
| EQUIPMENT IMAGING & SOLUTIONS<br>ATTN: MARK BAIRD<br>11155 CR2312<br>TERRELL, TX 75160-8960 | | Claim Number: 3795<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $9,003.00 | Scheduled: | $16,703.00 |

| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | Claim Number: 3796-01<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $347.68 | | |
|---|---|---|---|---|

| SIERRA LIQUIDITY FUND, LLC<br>ASSIGNEE AND ATT-IN-FACT FOR<br>VELOCITY INDUSTRIAL, ASSIGNOR<br>19772 MACARTHUR BLVD # 200<br>IRVINE, CA 92612 | Claim Number: 3800<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,044.00 | Scheduled: | $5,044.00 |
|---|---|---|---|---|

| INTEGRITY INTEGRATION RESOURCES<br>ATTN: ANDRIA BERRY<br>4001 E PLANO PKWY<br>STE 500<br>PLANO, TX 75074 | Claim Number: 3821<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $10,831.79 | Scheduled: | $10,831.79 |
|---|---|---|---|---|

| ICL-IP AMERICA INC.<br>ATTN: CREDIT DEPT.<br>622 EMERSON RD.<br>STE. 500<br>SAINT LOUIS, MO 63141 | Claim Number: 3826<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $6,380.00 | Scheduled: | $6,380.00 |
|---|---|---|---|---|

| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | Claim Number: 3835-01<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $2,273.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | Claim Number: 3835-03<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | | $1,619.00 |
| UNSECURED | Scheduled: | $6,289.00 |

| | | |
|---|---|---|
| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | Claim Number: 3835-04<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | Claimed: | | |
|---|---|---|---|
| UNSECURED | | $4,670.00 | Scheduled: $6,289.00 |

| | | |
|---|---|---|
| AP SERVICES, LLC<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | Claim Number: 3836-01<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | | $7,269.68 |
| UNSECURED | Scheduled: | $12,347.46 |

| | | |
|---|---|---|
| AP SERVICES, LLC<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | Claim Number: 3836-02<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | Claimed: | | |
|---|---|---|---|
| UNSECURED | | $6,208.96 | Scheduled: $12,347.46 |

| | | |
|---|---|---|
| EST GROUP INC.<br>C/O WHITEFORD TAYLOR PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | Claim Number: 3837-01<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | Claimed: | |
|---|---|---|
| ADMINISTRATIVE | | $40,055.00 |
| UNSECURED | Scheduled: | $4,198.00 |

| | | | | |
|---|---|---|---|---|
| EST GROUP INC.<br>C/O WHITEFORD TAYLOR PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQ.<br>RENAISSANCE CTR, STE 500, 405 N KING ST<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3837-02<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $597.00 | Scheduled: | $4,198.00 |
| CURTISS-WRIGHT FLOW CONTROL CORP.<br>C/O WHITEFORD, TAYLOR & PRESTON LLC<br>ATTN: STEPHEN B. GERALD, ESQUIRE<br>RENAISSANCE CTR, STE 500, 405 N KING ST.<br>WILMINGTON, DE 19801-4178 | | Claim Number: 3838<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $8,400.00 | | |
| UNSECURED | Claimed: | $243,158.60 | Scheduled: | $10,965.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3842<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $416.75 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3843<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $19.44 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3845<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,278.46 | | |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3846<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $43.76 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3847<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $29.70 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3852<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $490.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3853<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $21.00 |
| UNSECURED | | Scheduled:        $11,249.95 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3856<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $21.17 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3860<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $129.90 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3861<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $15.50 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3870<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $105.17 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3882<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $21.17 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3887<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $125.25 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3888<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $189.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3894<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $103.80 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3898<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $69.60 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3901<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $87.52 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3902<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $65.64 |

---

| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3905<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $163.85 | | |

| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3911<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $73.15 | | |

| WARFAB, INC.<br>PO BOX 4409<br>LONGVIEW, TX 75606-4409 | | Claim Number: 3917<br>Claim Date: 08/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| SECURED | Claimed: | $51,673.75    UNLIQ | | |

| CO AX VALVES INC<br>1518 GRUNDYS LN<br>BRISTOL, PA 19007-1521 | | Claim Number: 3918<br>Claim Date: 08/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,967.00 | Scheduled: | $10,967.00 |

| FREDERICK COWAN & COMPANY INC<br>48 KROEMER AVE<br>RIVERHEAD, NY 11901-3108 | | Claim Number: 3922<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,710.00 | Scheduled: | $1,710.00 |

| | | | | |
|---|---|---|---|---|
| ALLIANCE SCAFFOLDING INC<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | | Claim Number: 3936-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM; Amends claim 92 | | |
| ADMINISTRATIVE | Claimed: | $2,282.08 | | |
| ALLIANCE SCAFFOLDING INC<br>8700 HUFF'S FERRY ROAD NORTH<br>LOUDON, TN 37774 | | Claim Number: 3936-02<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 92 | | |
| UNSECURED | Claimed: | $25,366.42 | Scheduled: | $21,398.80 |
| WILLIAMS PRODUCTS INC<br>1750 MAPLELAWN BLVD<br>TROY, MI 48084-4604 | | Claim Number: 3937<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $3,432.00 | Scheduled: | $3,432.00 |
| SKINNER, TODD<br>DBA INDEPENDENT AIR BRAKE SERVICE<br>PO BOX 518<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 3939-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $135.00 | Scheduled: | $135.00 |
| SIEMENS INDUSTRY, INC.<br>ATTN: LEIGH-ANNE BEST<br>100 TECHNOLOGY DRIVE<br>ALPHARETTA, GA 30005 | | Claim Number: 3941<br>Claim Date: 08/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3549 | | |
| UNSECURED | Claimed: | $1,807.57 | Scheduled: | $1,807.57 |

| | | | | |
|---|---|---|---|---|
| OSISOFT LLC<br>ATTN: LYNDA HIMES<br>777 DAVIS ST<br>SAN LEANDRO, CA 94577 | | Claim Number: 3942-02<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,990.00 | | |
| HURON INDUSTRIES, INC.<br>ATTN: DEBRA HARDY<br>2301 16TH STREET<br>PORT HURON, MI 48060 | | Claim Number: 3943<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,073.58 | Scheduled: | $5,073.58 |
| TRIANGLE ENGINEERING INC<br>6 INDUSTRIAL WAY<br>HANOVER, MA 02339-2425 | | Claim Number: 3945<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,350.00 | Scheduled: | $4,350.00 |
| NETCO<br>1093 RIDGE RD<br>WINDSOR, ME 04363 | | Claim Number: 3946<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,381.00 | Scheduled: | $4,931.00 |
| AUSTIN ARMATURE WORKS<br>304 COMMERCIAL DR<br>BUDA, TX 78610 | | Claim Number: 3948<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,295.48 | Scheduled: | $4,295.48 |

| | | | | |
|---|---|---|---|---|
| ENERGY & PROCESS CORPORATION<br>PO BOX 125<br>TUCKER, GA 30085-0125 | | Claim Number: 3951<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $66,363.99 | Scheduled: | $113,073.74 |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ENERGY & PROCESS CORPORATION<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | | Claim Number: 3951-02<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $47,990.84 | | |
| AMERIPIPE SUPPLY<br>PO BOX 29667<br>DALLAS, TX 75229-0667 | | Claim Number: 3956<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $84.12 | Scheduled: | $84.12 |
| LHOIST NORTH AMERICA OF TEXAS LTD<br>F/K/A CHEMICAL LIME, LTD.<br>C/O HART & HALLMAN LLP/ATTN: N. RIBAUDO<br>201 MAIN ST., SUITE 2500<br>FORT WORTH, TX 76102 | | Claim Number: 3960<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7179 (12/01/2015) | | |
| ADMINISTRATIVE | Claimed: | $176,951.65 | | |
| UNSECURED | Claimed: | $77,793.53 | Scheduled: | $150,100.54 |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3968-01<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,213.70 | | |

---

LYLE OIL COMPANY, INC.
ATTN: LYLE RED
PO BOX 77
FAIRFIELD, TX 75840

Claim Number: 3969-01
Claim Date: 08/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $93,644.67 | Scheduled: | $93,228.07 |

---

UNITED RENTALS (NORTH AMERICA), INC.
6125 LAKEVIEW RD STE 300
CHARLOTTE, NC 28269-2616

Claim Number: 3970-01
Claim Date: 08/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $38,210.95 |

---

ASM CAPITAL, LP
AS ASSIGNEE FOR W.O.I. PETROLEUM
7600 JERICHO TURNPIKE
SUITE 302
WOODBURY, NY 11797

Claim Number: 3974-01
Claim Date: 08/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $19,066.38 | | |
| UNSECURED | | | Scheduled: | $19,066.38 |

---

SHAVER'S CRAWFISH & CATERING
270 OCKLEY DR
SHREVEPORT, LA 71105-3025

Claim Number: 3976
Claim Date: 09/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,962.15 | Scheduled: | $8,962.15 |

---

DON FRANKE ENTERPRISES
PO BOX 101
FULSHEAR, TX 77441-0101

Claim Number: 3980
Claim Date: 09/02/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $12,560.00 | Scheduled: | $12,560.00 |

---

| | | | | |
|---|---|---|---|---|
| HAMON RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | | Claim Number: 3981-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $15,723.12 | Scheduled: | $29,430.00 |
| HAMON RESEARCH COTTRELL INC<br>58 E MAIN ST<br>SOMERVILLE, NJ 08876 | | Claim Number: 3981-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3077 | | |
| UNSECURED | Claimed: | $29,430.00 | Scheduled: | $29,430.00 |
| TRI SPECIAL UTILITY DISTRICT<br>300 WEST 16TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 3983<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,105.15 | Scheduled: | $3,105.15 |
| REEF INDUSTRIES INC<br>9209 ALMEDA GENOA RD<br>HOUSTON, TX 77075 | | Claim Number: 3984<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,200.00 | Scheduled: | $14,200.00 |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | Claim Number: 3988-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $27,117.07 | Scheduled: | $47,499.20 |

| | | | | |
|---|---|---|---|---|
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | Claim Number: 3988-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,221.68 | | |
| OVERHEAD DOOR COMPANY OF<br>TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | | Claim Number: 3993<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $548.15 | Scheduled: | $612.50 |
| GE ANALYTICAL INSTRUMENTS INC<br>6060 SPINE RD<br>BOULDER, CO 80301 | | Claim Number: 3997<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,726.00 | Scheduled: | $7,726.00 |
| MORGAN COUNTY TREASURER<br>PO BOX 593<br>FORT MORGAN, CO 80701 | | Claim Number: 3998<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance | | |
| PRIORITY | Claimed: | $4,281.60   UNLIQ | | |
| SECURED | Claimed: | $4,281.60   UNLIQ | | |
| TOTAL | Claimed: | $4,281.60   UNLIQ | | |
| ALLIED PRECISION FABRICATING INC<br>1105 FOUNDATION DRIVE<br>CALDWELL, TX 77836 | | Claim Number: 3999<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $418.00 | Scheduled: | $418.00 |

| | | | | |
|---|---|---|---|---|
| WELDSTAR COMPANY<br>PO BOX 1150<br>AURORA, IL 60507 | | Claim Number: 4001<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,374.00 | Scheduled: | $2,374.00 |
| PROTOX SERVICES<br>PO BOX 14665<br>SHAWNEE MISSION, KS 66285-0665 | | Claim Number: 4002<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $294.00 | Scheduled: | $294.00 |
| FIELD FORMS & PROMOTIONS LLC<br>PO BOX 5158<br>WACO, TX 76708 | | Claim Number: 4006<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $879.77 | Scheduled: | $879.77 |
| AMERICOM TELECOMMUNICATIONS INC<br>3544 ETC JESTER<br>HOUSTON, TX 77018 | | Claim Number: 4009<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | |
| UNSECURED | Claimed: | $10,668.52 | Scheduled: | $10,668.52 |
| JEFFERSON COUNTY TREASURER<br>100 JEFFERSON COUNTY PARKWAY #2520<br>GOLDEN, CO 80419-2520 | | Claim Number: 4021<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| SECURED | Claimed: | $1,235.84  UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | | | |
|---|---|---|---|---|
| JERRY'S SPORT CENTER INC<br>PO BOX 125<br>CHAPIN, SC 29036 | | Claim Number: 4025<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,485.00 | Scheduled: | $34,992.00 |
| SHREVEPORT RUBBER & GASKET CO<br>PO BOX 65115<br>SHREVEPORT, LA 71136-5115 | | Claim Number: 4028-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $466.90 | Scheduled: | $8,553.29 |
| SHREVEPORT RUBBER & GASKET CO<br>PO BOX 65115<br>SHREVEPORT, LA 71136-5115 | | Claim Number: 4028-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,553.29 | | |
| EAST TEXAS CONNECTION 2<br>6904 WILDWOOD<br>GILMER, TX 75645 | | Claim Number: 4029<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,825.75 | Scheduled: | $1,825.75 |
| SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | Claim Number: 4031<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $2,994.27 | Scheduled: | $2,647.37  UNLIQ |

| SOMERVELL COUNTY WATER DISTRICT<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | Claim Number: 4032<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,994.27 | | |
| PROMECON USA INC<br>2575 WENGER RD S<br>DALTON, OH 44618-9275 | | Claim Number: 4038<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,448.60 | Scheduled: | $1,448.60 |
| GEBCO ASSOCIATES LP<br>815 TRAILWOOD DR STE 200<br>HURST, TX 76053 | | Claim Number: 4039<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,400.00 | Scheduled: | $1,400.00 |
| MCNICHOLS CO<br>PO BOX 101211<br>ATLANTA, GA 30392-1211 | | Claim Number: 4040<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $716.01 | Scheduled: | $716.01 |
| D & C CLEANING, INC.<br>C/O SEARCY & SEARCY, PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | | Claim Number: 4042<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $56,452.46 | Scheduled: | $56,452.46 |

| | | | | | |
|---|---|---|---|---|---|
| HAROLD BECK & SONS INC<br>11 TERRY DRIVE<br>NEWTOWN, PA 18940 | | Claim Number: 4043<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $76,608.30 | Scheduled: | $81,489.30 | |
| FOX SCIENTIFIC INC<br>8221 E FM 917<br>ALVARADO, TX 76009 | | Claim Number: 4055<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,826.83 | Scheduled: | $3,826.83 | |
| SMITH PUMP COMPANY INC<br>301 M&B INDUSTRIAL<br>WACO, TX 76712 | | Claim Number: 4056<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $496.81 | Scheduled: | $2,084.00 | |
| ANODAMINE INC<br>2590 OAKMONT DRIVE<br>STE 310 & 320<br>ROUND ROCK, TX 78665 | | Claim Number: 4058<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,000.00 | Scheduled: | $11,000.00 | |
| HARRIS INDUSTRIES INC<br>5500 BILL HARRIS RD<br>LONGVIEW, TX 75604 | | Claim Number: 4059<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,086.97 | Scheduled: | $2,487.20 | |

| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: HARRIS INDUSTRIES INC<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | | Claim Number: 4059-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,400.23 | | |
| RDO TRUST# 80-5800<br>PO BOX 7160<br>FARGO, ND 58106-7160 | | Claim Number: 4061<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $440.17 | Scheduled: | $534.74 |
| CITY OF GARLAND<br>PO BOX 469002<br>GARLAND, TX 75046 | | Claim Number: 4067<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,485.71 | | |
| KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | | Claim Number: 4068<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $2,793.75 | | |
| TEMPERATURE MEASUREMENT SYSTEMS<br>1502 EAST ROYALL BLVD<br>HWY 31 EAST<br>MALAKOFF, TX 75148 | | Claim Number: 4074<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $148.54 | Scheduled: | $148.54 |

| PROCESS INSTRUMENTS INC<br>615 E CARSON STREET<br>PITTSBURGH, PA 15203 | | Claim Number: 4078<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $210.00 | Scheduled: | $210.00 |
| NOLAN BATTERY COMPANY, LLC<br>1405 KUEBEL ST<br>HARAHAN, LA 70123 | | Claim Number: 4080<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,123.10 | Scheduled: | $5,123.10 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 4091<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $3,168.00 | | |
| UNSECURED | Claimed: | $62,554.00 | | |
| GEM-TRIM LLC<br>148 EQUITY BLVD<br>HOUMA, LA 70360 | | Claim Number: 4093<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $24,010.00 | Scheduled: | $24,010.00 |
| ZEEFAX INC<br>6049 KELLERS CHURCH ROAD<br>PIPERSVILLE, PA 18947 | | Claim Number: 4094<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,295.89 | | |

| | | | | |
|---|---|---|---|---|
| MCDONOUGH CONSTRUCTION RENTALS INC<br>8411 VILLA DRIVE<br>HOUSTON, TX 77061 | | Claim Number: 4096-01<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,522.60 | Scheduled: | $48,923.18 |
| MCDONOUGH CONSTRUCTION RENTALS INC<br>8411 VILLA DRIVE<br>HOUSTON, TX 77061 | | Claim Number: 4096-02<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,370.00 | Scheduled: | $48,923.18 |
| CALDWELL MACHINE & GEAR INC<br>PO BOX 1869<br>MOUNT PLEASANT, TX 75456-1869 | | Claim Number: 4103<br>Claim Date: 09/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,861.00 | Scheduled: | $1,861.00 |
| TRI TOOL INC<br>3041 SUNRISE BLVD<br>RANCHO CORDOVA, CA 95742-6502 | | Claim Number: 4118<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,788.80 | Scheduled: | $11,273.00 |
| BALDWIN METALS CO INC<br>1901 W COMMERCE ST<br>DALLAS, TX 75208 | | Claim Number: 4119<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,281.50 | Scheduled: | $11,556.50 |

| JOHN ZINK COMPANY LLC<br>11920 E APACHE ST<br>TULSA, OK 74116 | | Claim Number: 4121<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,595.00 | Scheduled: | $3,595.00 |
| S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | | Claim Number: 4123-01<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $348.00 | Scheduled: | $348.00 |
| S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | | Claim Number: 4124<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,055.00 | Scheduled: | $3,399.00 |
| DICK & SONS DIVING SERVICE<br>9790 FM 692 N<br>BURKEVILLE, TX 75932 | | Claim Number: 4138<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $5,366.00 | Scheduled: | $5,366.00 |
| BADGER DAYLIGHTING CORP<br>8930 MOTORSPORTS WAY<br>BROWNSBURG, IN 46112-2519 | | Claim Number: 4141<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,665.00 | Scheduled: | $2,950.00 |

EMULTEC INC
1050 VENTURE COURT
STE 115
CARROLLTON, TX 75006

Claim Number: 4143
Claim Date: 09/05/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,589.90 | Scheduled: | $1,589.90 |

CETECH INC
602 N FIRST ST
GARLAND, TX 75040

Claim Number: 4144
Claim Date: 09/05/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,888.10 | Scheduled: | $1,888.10 |

STRYKER LAKE WSC
PO BOX 156
NEW SUMMERFIELD, TX 75780

Claim Number: 4145
Claim Date: 09/05/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $530.96 | Scheduled: | $495.64 |

UNIFIRST HOLDINGS INC
PO BOX 7580
HALTOM CITY, TX 76111

Claim Number: 4148-01
Claim Date: 09/05/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,538.56 | Scheduled: | $6,010.25 |

UNIFIRST HOLDINGS INC
PO BOX 7580
HALTOM CITY, TX 76111

Claim Number: 4148-02
Claim Date: 09/05/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $9,159.68 |

| | | | | |
|---|---|---|---|---|
| GE OIL & GAS COMPRESSION SYSTEMS LLC<br>16250 PORT NORTHWEST DR<br>HOUSTON, TX 77041 | | Claim Number: 4149<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $578,692.08 | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR SEATINGZONE.COM<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4150<br>Claim Date: 09/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $13,299.72 | Scheduled: | $13,299.72 |
| LAKE COUNTRY NEWSPAPERS<br>PO BOX 600/620 OAK<br>GRAHAM, TX 76450 | | Claim Number: 4158<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $495.13 | Scheduled: | $495.13 |
| SOUTHWEST METER & SUPPLY CO<br>PO BOX 638<br>MARSHALL, TX 75671-0066 | | Claim Number: 4162<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $459.00 | Scheduled: | $459.00 |
| TRICORBRAUN<br>6 CITYPLACE DR # 1000<br>SAINT LOUIS, MO 63141 | | Claim Number: 4166<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $0.00 | | |

---

AMERICAN ENERGY PRODUCTS INC
1105 INDUSTRIAL STREET
LANSING, KS 66043

Claim Number: 4167
Claim Date: 09/08/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $10,220.00 | Scheduled: | $10,220.00 |
|---|---|---|---|---|

API HEAT TRANSFER INC
2777 WALDEN AVE
BUFFALO, NY 14225

Claim Number: 4168
Claim Date: 09/08/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $3,795.00 | Scheduled: | $3,795.00 |
|---|---|---|---|---|

BUSINESS INTERIORS
1111 VALLEY VIEW LANE
IRVING, TX 75015-2121

Claim Number: 4178-01
Claim Date: 09/08/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $3,033.12 | Scheduled: | $25,973.65 |
|---|---|---|---|---|

BUSINESS INTERIORS
1111 VALLEY VIEW LANE
IRVING, TX 75015-2121

Claim Number: 4178-02
Claim Date: 09/08/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $25,973.65 | | |
|---|---|---|---|---|

LOGAN COUNTY TREASURER
PO BOX 1151
STERLING, CO 80751

Claim Number: 4180
Claim Date: 09/08/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM; Claim out of balance

| PRIORITY | Claimed: | $614.78 |
|---|---|---|
| SECURED | Claimed: | $614.78 |
| TOTAL | Claimed: | $614.78 |

| | | | | | |
|---|---|---|---|---|---|
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4185<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| UNSECURED | Claimed: | $1,386.19 | | | |
| DIEN INC<br>3510 PIPESTONE ROAD<br>DALLAS, TX 75212 | | Claim Number: 4188<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $7,765.60 | Scheduled: | $7,765.60 | |
| BOLIN CONSTRUCTION INC<br>PO BOX 1307<br>COLORADO CITY, TX 79512 | | Claim Number: 4191<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $73,905.00 | Scheduled: | $73,905.00 | |
| BOLIN CONSTRUCTION INC<br>PO BOX 1307<br>COLORADO CITY, TX 79512 | | Claim Number: 4192<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | |
| UNSECURED | Claimed: | $2,100.00 | Scheduled: | $2,100.00 | |
| ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | | Claim Number: 4196-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $67,034.00 | Scheduled: | $41,518.00 | |

| BLACK & VEATCH CORPORATION<br>ATTN: JENNIFER SHAFER, SENIOR ATTORNEY<br>11401 LAMAR AVE<br>OVERLAND PARK, KS 66211 | Claim Number: 4200<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $96,241.00 | Scheduled: | $92,200.00 |
|---|---|---|---|---|

| POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | Claim Number: 4201-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $142,017.75 | Scheduled: | $140,834.24 |
|---|---|---|---|---|

| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | Claim Number: 4211-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $6,939.12 | Scheduled: | $6,854.81 |
|---|---|---|---|---|

| TATE, MICHAEL KENN<br>C/O TANNER AND ASSOCIATES, PC<br>ATTN: ROD TANNER<br>6300 RIDGLEA PLACE, STE 407<br>FORT WORTH, TX 76116 | Claim Number: 4212<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11001 (03/14/2017) |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 4213<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $40,113.00 |
|---|---|---|
| UNSECURED | Claimed: | $25,609.00 |

| | | | | |
|---|---|---|---|---|
| BULLARD, RANDY<br>732 E 9TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 4214<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,256.67 | Scheduled: | $650.00 |
| WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | | Claim Number: 4218-01<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $6.52 | Scheduled: | $172.12 |
| WASTE MANAGEMENT - RMC<br>2625 W. GRANDVIEW RD. STE. 150<br>PHOENIX, AZ 85023 | | Claim Number: 4218-02<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $172.12 | | |
| AWC INC<br>6655 EXCHEQUER DR.<br>BATON ROUGE, LA 70809 | | Claim Number: 4229<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,617.47 | Scheduled: | $3,868.13 |
| STEIN INDUSTRIES INC<br>19 ARTISANS CRESCENT<br>LONDON, ON N5V 5E9<br>CANADA | | Claim Number: 4234<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |

| | | | | |
|---|---|---|---|---|
| TEST AMERICA AIR EMISSION CORP<br>DBA METCO ENVIRONMENTAL<br>PO BOX 204290<br>DALLAS, TX 75320-4290 | | Claim Number: 4243-01<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $3,362.00 | Scheduled: | $18,112.00 |
| DESIGN SYSTEMS GROUP INC<br>402 S CENTER ST<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 4265<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,152.35 | Scheduled: | $1,152.35 |
| TRC MASTER FUND LLC<br>TRANSFEROR: AEC POWERFLOW, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 4272-03<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $45,169.26 | | |
| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | | Claim Number: 4272-07<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,786.71 | Scheduled: | $108,132.92 |
| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | | Claim Number: 4272-08<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 3537 | | |
| UNSECURED | Claimed: | $28,323.77 | | |

| | | | | | |
|---|---|---|---|---|---|
| BORAL MATERIAL TECHNOLOGIES INC<br>45 N E LOOP 410<br>SUITE 700<br>SAN ANTONIO, TX 78216 | | Claim Number: 4273<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $79,825.13 | | | |
| CLEBURNE PROPANE<br>PO BOX 5467<br>GRANBURY, TX 76049 | | Claim Number: 4274<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,180.79 | Scheduled: | $1,778.10 | |
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4278-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,091.66 | | | |
| CESCO, INC.<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4280<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $323.67 | Scheduled: | $10,378.67 | |
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4282<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,506.99 | | | |

| | | | | |
|---|---|---|---|---|
| BURFORD & RYBURN LLP<br>ATTN: JEB LOVELESS<br>500 N AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 4288<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $224.90 | | |
| GEAR CLEANING SOLUTIONS LLC<br>2221 MANANA DR.<br>STE. 190<br>DALLAS, TX 75220 | | Claim Number: 4289-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,392.16 | Scheduled: | $7,640.64 |
| SOR INC<br>PO BOX 414229<br>KANSAS CITY, MO 64141 | | Claim Number: 4291<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $200.00 | Scheduled: | $200.00 |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 4292<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $44,069.00 | Scheduled: | $44,069.00 |
| POLYGON US CORP<br>ATTN ACCOUNTS RECEIVABLE<br>15 SHARPNERS POND RD BLDG F<br>NORTH ANDOVER, MA 01845 | | Claim Number: 4310<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,525.00 | | |

| | | | | |
|---|---|---|---|---|
| FFG ENTERPRISES INC<br>16691 CO RD 221<br>FORNEY, TX 75126 | | Claim Number: 4315<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| PRIORITY<br>UNSECURED | Claimed: | $399.00  UNLIQ | Scheduled: | $399.00 |
| EMEDCO<br>39209 TREASURY CENTER<br>CHICAGO, IL 60694-9200 | | Claim Number: 4323<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $105.54 | | |
| ENTERGY TEXAS, INC.<br>L-JEF-359<br>4809 JEFFERSON HWY.<br>JEFFERSON, LA 70121-3126 | | Claim Number: 4324<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $203.65 | | |
| PREMIER TECHNICAL SERVICES INC<br>200 W HWY 6 STE 210<br>WACO, TX 76712 | | Claim Number: 4330<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,538.35 | Scheduled: | $16,538.35 |
| HELENA CHEMICAL COMPANY<br>PO BOX 4003<br>WEST COLUMBIA, SC 29171 | | Claim Number: 4333<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,945.00 | Scheduled: | $21,945.00 |

| | | | | |
|---|---|---|---|---|
| PACIFIC GAS & ELECTRIC COMPANY<br>PO BOX 997300<br>SACRAMENTO, CA 95899-7300 | | Claim Number: 4334<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $23,539.62 | Scheduled: | $23,539.62 |
| FISHER SCIENTIFIC COMPANY LLC<br>ATTN: GARY BARNES<br>300 INDUSTRY DR<br>PITTSBURGH, PA 15275 | | Claim Number: 4342-01<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,205.29 | Scheduled: | $1,488.41 |
| ADAMS ELEVATOR EQUIPMENT CO<br>2611 EAGLE WAY<br>CHICAGO, IL 60678-1261 | | Claim Number: 4347<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,527.96 | Scheduled: | $1,527.96 |
| SCHINDLER ELEVATOR CORP<br>PO BOX 93050<br>CHICAGO, IL 60673-3050 | | Claim Number: 4348<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $8,207.00 | Scheduled: | $8,207.00 |
| TIOGA PIPE SUPPLY COMPANY INC<br>2450 WHEATSHEAF LANE<br>PHILADELPHIA, PA 19137 | | Claim Number: 4349<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,661.55 | Scheduled: | $6,661.55 |

TRUE NORTH CONSULTING, LLC
150 MERCHANT DR
MONTROSE, CO 81401

Claim Number: 4356
Claim Date: 09/12/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $32,220.00 | Scheduled: | $25,800.00 |

ELECTRICO INC
2500 S BUSINESS 45
CORSICANA, TX 75110

Claim Number: 4357-01
Claim Date: 09/12/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $30,137.00 | Scheduled: | $30,137.00 |

BARCO PUMP
940 HENSLEY LANE
WYLIE, TX 75098

Claim Number: 4360-01
Claim Date: 09/12/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $3,415.34 | Scheduled: | $130.34 |

DPC INDUSTRIES INC
P.O. BOX 130410
HOUSTON, TX 77219

Claim Number: 4390-01
Claim Date: 09/15/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,287.50 | Scheduled: | $46,398.31 |

TEXAS REFINERY CORP
PO BOX 711
FORT WORTH, TX 76101

Claim Number: 4401
Claim Date: 09/15/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,885.50 | Scheduled: | $1,886.50 |

| | | | | |
|---|---|---|---|---|
| CLARK, DANNY<br>347 CR 1415<br>JACKSONVILLE, TX 75766 | | Claim Number: 4403<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,260.00 | Scheduled: | $3,947.16 |
| CCI INSPECTION SERVICES INC<br>24624 INTERSTATE 45 STE 200<br>SPRING, TX 77386-4084 | | Claim Number: 4413<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $485.00 | | |
| CAPCO FABRICATORS INC<br>2800 CR 205 N<br>HENDERSON, TX 75652 | | Claim Number: 4415<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,826.12 | Scheduled: | $17,826.12 |
| JETA CORPORATION<br>PO BOX 336<br>NEENAH, WI 54957-0336 | | Claim Number: 4417-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,712.50 | Scheduled: | $44,616.20 |
| JETA CORPORATION<br>PO BOX 336<br>NEENAH, WI 54957-0336 | | Claim Number: 4417-02<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,092.77 | | |

| | | | | |
|---|---|---|---|---|
| SILVA, SOFIA<br>C/O LONCAR & ASSOCIATES<br>ATTN: JAMES M. BRIDGE<br>424 S. CESAR CHAVEZ BLVD.<br>DALLAS, TX 75201 | | Claim Number: 4418<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN | | |
| UNSECURED | Claimed: | $75,000.00 | | |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 4419<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $190,576.24 | Scheduled: | $100,576.24 |
| SPENCER-HARRIS OF ARKANSAS INC<br>HIGHWAY 82 EAST<br>BOX 579<br>MAGNOLIA, AR 71753 | | Claim Number: 4422<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $96,576.19 | | |
| SPENCER-HARRIS OF ARKANSAS INC<br>PO BOX 579<br>MAGNOLIA, AR 71754-0579 | | Claim Number: 4423<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $39,503.00 | Scheduled: | $39,503.00 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4432-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $441.85 | Scheduled: | $1,503.91 |

NAPA TIRE & AUTO SUPPLY INC
PO BOX 1257
ROCKDALE, TX 76567

Claim Number: 4432-02
Claim Date: 09/15/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $944.34 | Scheduled: | $1,503.91 |

SOUTHWEST FANNIN COUNTY
ATTN: DANA MELUGIN
WATER SUPPLY CORP, 8046 W HIGHWAY 56
SAVOY, TX 75479

Claim Number: 4434
Claim Date: 09/15/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $684.29 | |

DPC INDUSTRIES INC
PO BOX 130410
HOUSTON, TX 77219

Claim Number: 4440-01
Claim Date: 09/16/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,993.29 | Scheduled: | $12,144.42 |

MASS TECHNOLOGIES INC
PO BOX 173187
ARLINGTON, TX 76003-3187

Claim Number: 4442
Claim Date: 09/16/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $440.40 | Scheduled: | $440.40 |

MASS TECHNOLOGIES
PO BOX 173187
ARLINGTON, TX 76003-3187

Claim Number: 4443
Claim Date: 09/16/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,826.40 | Scheduled: | $1,826.40 |

| | | | | |
|---|---|---|---|---|
| BARCO PUMP<br>1130 BURT ST<br>SHREVEPORT, LA 71107 | Claim Number: 4444-01<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $15.00 | | |
| TRANSMISSIONS & DISTRIBUTION<br>28369 DAVIS PKY STE 401<br>WARRENVILLE, IL 60555 | Claim Number: 4445<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $19,363.18 | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>2300 SKILES<br>PLANO, TX 75075 | Claim Number: 4456<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $132,304.75 | Scheduled: | $133,719.67 |
| TERRASOURCE GLOBAL CORPORATION<br>100 N BROADWAY<br>SUITE 1600<br>SAINT LOUIS, MO 63102 | Claim Number: 4472-01<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $28,349.00 | | |
| UNSECURED | | | Scheduled: | $38,389.01 |
| TERRASOURCE GLOBAL CORPORATION<br>100 N BROADWAY<br>SUITE 1600<br>SAINT LOUIS, MO 63102 | Claim Number: 4472-02<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $40,369.17 | Scheduled: | $38,389.01 |

| | | | | |
|---|---|---|---|---|
| NWT CORPORATION<br>7015 REALM DR<br>SAN JOSE, CA 95119 | | Claim Number: 4474<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,710.00 | Scheduled: | $3,710.00 |
| INVENSYS SYSTEMS, INC.<br>C/O HINCKLEY ALLEN<br>ATTN: JENNIFER V. DORAN, ESQ.<br>28 STATE STREET<br>BOSTON, MA 02109 | | Claim Number: 4478<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 9771 (10/05/2016) | | |
| UNSECURED | Claimed: | $10,517.94 | | |
| NUCLEAR ENERGY INSTITUTE<br>PO BOX 759072<br>BALTIMORE, MD 21275-9072 | | Claim Number: 4480<br>Claim Date: 09/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,254.36 | Scheduled: | $3,880.00 |
| DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX 75303-1023 | | Claim Number: 4482-01<br>Claim Date: 09/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $37,994.48 | Scheduled: | $59,841.81 |
| ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 4489<br>Claim Date: 09/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| SOUTHWELL INDUSTRIES<br>265 ARCH STREET<br>LAGUNA BEACH, CA 92651 | | Claim Number: 4521<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,326.00 | Scheduled: | $2,326.00 | |
| JOHNSON OIL COMPANY<br>1113 E SARAH DE WITT DRIVE<br>GONZALES, TX 78629 | | Claim Number: 4524<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) | | | |
| ADMINISTRATIVE | Claimed: | $3,995.22 | | | |
| UNSECURED | Claimed: | $14,694.79 | Scheduled: | $21.18 | |
| TOTAL | Claimed: | $14,694.79 | | | |
| DETORA ANALYTICAL INC<br>PO BOX 2747<br>ALLIANCE, OH 44601-0747 | | Claim Number: 4525<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $350.00 | |
| NUNN ELECTRIC SUPPLY CO<br>PO BOX 461667<br>SAN ANTONIO, TX 78246 | | Claim Number: 4527<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,260.00 | Scheduled: | $2,260.00 | |
| CRC GROUP INC<br>PO BOX 131888<br>DALLAS, TX 75313 | | Claim Number: 4533<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $10,169.11 | Scheduled: | $10,169.11 | |

| | | | | | |
|---|---|---|---|---|---|
| ADVANCED PUMP & VALVE, INC.<br>D/B/A ADVANCED INDUSTRIES, INC.<br>PO BOX 3127<br>LONGVIEW, TX 75606 | | Claim Number: 4536-03<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $92,082.38 | Scheduled: | $125,847.60 | |
| ADVANCED PUMP & VALVE, INC.<br>D/B/A ADVANCED INDUSTRIES, INC.<br>PO BOX 3127<br>LONGVIEW, TX 75606 | | Claim Number: 4536-04<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $33,765.22 | Scheduled: | $125,847.60 | |
| HOIST PARTS INC<br>DBA OMI CRANE SERVICES<br>PO BOX 1719<br>ROCKWALL, TX 75087 | | Claim Number: 4557<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,987.50 | Scheduled: | $9,053.83 | |
| PENTAIR VALVES & CONTROLS INC.<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | | Claim Number: 4558-01<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $315.00 | Scheduled: | $5,735.00 | |
| PENTAIR VALVES & CONTROLS INC.<br>5500 WAYZATA BOULEVARD, STE. 800<br>MINNEAPOLIS, MN 55416 | | Claim Number: 4558-02<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,420.00 | | | |

| | | | | |
|---|---|---|---|---|
| BUILD COMPUTER PRODUCTS<br>BUILD REHAB INDUSTRIES<br>2205 N HOLLYWOOD WAY<br>BURBANK, CA 91505 | | Claim Number: 4560<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,056.95 | Scheduled: | $4,811.95 |
| VINSON PROCESS CONTROLS CO LP<br>2747 HIGHPOINT OAKS DR<br>LEWISVILLE, TX 75067 | | Claim Number: 4562<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,117.00 | Scheduled: | $5,117.00 |
| AMETEK POWER INSTRUMENTS -<br>ROCHESTER<br>PO BOX 90296<br>CHICAGO, IL 60696-0296 | | Claim Number: 4564<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $65.00 | Scheduled: | $65.00 |
| WESTON SOLUTIONS, INC.<br>ATTN: MEGAN SCHWARTZ<br>1400 WESTONWAY<br>PO BOX 2653<br>WEST CHESTER, PA 19380 | | Claim Number: 4574<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $50,400.00 | | |
| ANALYSIS & MEASUREMENT SERVICES, CORP.<br>ATTN: LISA LEE<br>9119 CROSS PARK DR.<br>KNOXVILLE, TN 37923 | | Claim Number: 4575<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $156,766.63 | Scheduled: | $65,275.50 |

| | | | | |
|---|---|---|---|---|
| MARCO SPECIALTY STEEL INC<br>PO BOX 750518<br>HOUSTON, TX 77275-0518 | | Claim Number: 4586<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,200.00 | Scheduled: | $5,200.00 |
| WOODSON LUMBER<br>2871 WEST COMMERCE STREET<br>PO BOX 750<br>BUFFALO, TX 75831 | | Claim Number: 4588<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $150.00 | Scheduled: | $150.00 |
| WOODSON LUMBER COMPANY OF LEXINGTON<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | | Claim Number: 4590<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | |
| UNSECURED | Claimed: | $1,544.80 | Scheduled: | $658.64 |
| LOGAN COUNTY TREASURER<br>PO BOX 1151<br>STERLING, CO 80751 | | Claim Number: 4592<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| PRIORITY | Claimed: | $614.78 | | |
| SECURED | Claimed: | $614.78 | | |
| TOTAL | Claimed: | $614.78 | | |
| CONTINENTAL FIELD SYSTEMS<br>23 WESTGATE BOULEVARD<br>SAVANNAH, GA 31405 | | Claim Number: 4597<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $66,753.85 | | |

| RYAN HERCO PRODUCTS CORP<br>1330 POST & PADDOCK RD<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 4602<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,894.37 | Scheduled: | $5,074.15 |
| SOUTHWEST RESEARCH INSTITUTE<br>6220 CULEBRA RD<br>SAN ANTONIO, TX 78238 | | Claim Number: 4614<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,221.00 | Scheduled: | $1,612.00 |
| PERSONAL EDGE<br>C/O BAYLOR HEALTH CARE SYSTEM<br>PO BOX 846168<br>DALLAS, TX 75284-6168 | | Claim Number: 4615<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,700.00 | Scheduled: | $2,700.00 |
| KANO LABORATORIES<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | | Claim Number: 4623<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,793.75 | Scheduled: | $2,793.75 |
| LUFKIN INDUSTRIES INC<br>PO BOX 301199<br>DALLAS, TX 75303-1199 | | Claim Number: 4628<br>Claim Date: 09/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $130,414.00 | Scheduled: | $130,414.00 |

---

E&C HARRELL FARM & RANCH
PO BOX 8
GRAHAM, TX 76450

Claim Number: 4632
Claim Date: 09/23/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,100.00 | Scheduled: | $6,100.00 |

---

3 B DOZER SERVICE
PO BOX 249
BREMOND, TX 76629

Claim Number: 4637
Claim Date: 09/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $81,703.00 | Scheduled: | $45,829.53 |

---

SULZER PUMPS
800 KOORNEY ROAD
BROOKSHIRE, TX 77423

Claim Number: 4642
Claim Date: 09/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $35,280.40 | |

---

SULZER PUMPS (US) INC
800 KOOMEY RD
BROOKSHIRE, TX 77423-8202

Claim Number: 4656
Claim Date: 09/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $40,836.00 | | |
| UNSECURED | | | Scheduled: | $40,836.00 |

---

SOLARWINDS INC
PO BOX 730720
DALLAS, TX 75373-0720

Claim Number: 4666
Claim Date: 09/25/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,500.00 | Scheduled: | $1,500.00 |

---

| N-LINE TRAFFIC MAINTENANCE<br>PO BOX 4750<br>BRYAN, TX 77805-4750 | Claim Number: 4669-01<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $619.55 | Scheduled: | $778.65 |
| BAYLESS AUTO SUPPLY<br>357 W. COMMERCE ST.<br>FAIRFIELD, TX 75840 | Claim Number: 4678-01<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $96.66 | | |
| BAYLESS AUTO SUPPLY<br>357 W. COMMERCE ST.<br>FAIRFIELD, TX 75840 | Claim Number: 4678-02<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $160.00 | | |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC<br>ATTN: ACCOUNTS PAYABLE<br>2535 BELOIT AVE.<br>JANESVILLE, WI 53546 | Claim Number: 4693-01<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $305.60 | | |
| SOUTHWEST OFFICE SYSTEMS INC<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | Claim Number: 4694-02<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $10,604.52 | Scheduled: | $320.00 |

| | | | | |
|---|---|---|---|---|
| COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | | Claim Number: 4695<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $22,850.00 | Scheduled: | $22,191.92 |
| COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | | Claim Number: 4696<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $4,417.00 |
| KALSI ENGINEERING, INC.<br>745 PARK TWO DR<br>SUGAR LAND, TX 77478-2885 | | Claim Number: 4701<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $20,290.00 | | |
| EXPLOSIVE PROFESSIONALS INC.<br>P.O. BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 4704<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $115,176.14 | Scheduled: | $75,837.99 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 4705-01<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $12,322.00 | | |
| UNSECURED | Claimed: | $75,801.57 | Scheduled: | $97,876.09 |

| METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | Claim Number: 4740-01<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $116,108.00 | | |
| METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | Claim Number: 4740-03<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,305.00 | Scheduled: | $14,431.28 |
| METSO MINERALS INDUSTRIES INC<br>PO BOX 945859<br>ATLANTA, GA 30394-5859 | | Claim Number: 4740-04<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,090.81 | | |
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4748<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $29,023.75 | Scheduled: | $29,035.69 |
| FCX PERFORMANCE INC<br>DBA PIERCE PUMP<br>9010 JOHN W CARPENTER FRWY<br>DALLAS, TX 75047 | | Claim Number: 4749-01<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,397.21 | Scheduled: | $11,596.62 |

| CONTRACTOR'S SUPPLIES INC<br>PO BOX 150140<br>LUFKIN, TX 75915-0140 | | Claim Number: 4753<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $34,562.50 | Scheduled: | $35,311.50 |

| GEL LABORATORIES LLC<br>PO BOX 30712<br>CHARLESTON, SC 29417 | | Claim Number: 4755<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,527.99 | Scheduled: | $7,904.00 |

| TANNOR PARTNERS CREDIT FUND LP AS<br>ASSIGNEE FOR UNITED CONVEYOR SUPPLY CORP<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4757<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $38,107.40 | | |

| ST. JOSEPH REGIONAL HEALTH CENTER<br>PO BOX 202536<br>DALLAS, TX 75320-2536 | | Claim Number: 4761<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $70.00 | Scheduled: | $35.00 |

| PENNZOIL-QUAKER STATE COMPANY<br>D/B/A SOPUS PRODUCTS<br>ATTN: TRAVIS TORRENCE<br>910 LOUISIANA, RM 44000B<br>HOUSTON, TX 77002 | | Claim Number: 4762-01<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,136.75 | | |
| UNSECURED | | | Scheduled: | $4,785.55 |

PENNZOIL-QUAKER STATE COMPANY
D/B/A SOPUS PRODUCTS
ATTN: TRAVIS TORRENCE
910 LOUISIANA, RM 44000B
HOUSTON, TX 77002

Claim Number: 4762-02
Claim Date: 09/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,648.80 | Scheduled: | $4,785.55 |

EL PASO COUNTY TREASURER
P.O. BOX 2018
COLORADO SPRINGS, CO 80901-2018

Claim Number: 4763
Claim Date: 09/29/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM; Claim out of balance

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $1,329.72 | UNLIQ |
| SECURED | Claimed: | $1,329.72 | UNLIQ |
| TOTAL | Claimed: | $1,329.72 | UNLIQ |

A&E MACHINE SHOP INC
PO BOX 0190
LONE STAR, TX 75668-0190

Claim Number: 4769-01
Claim Date: 09/30/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $34,428.00 | | |
| UNSECURED | | | Scheduled: | $98,081.00 |

A&E MACHINE SHOP INC
PO BOX 0190
LONE STAR, TX 75668-0190

Claim Number: 4769-02
Claim Date: 09/30/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $63,653.00 | Scheduled: | $98,081.00 |

HDR ENGINEERING INC.
PO BOX 3480
OMAHA, NE 68103-0480

Claim Number: 4791
Claim Date: 09/30/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $80,180.29 | Scheduled: | $80,180.29 |

| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4792<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $19,464.95 | Scheduled: | $19,464.95 |
| STEAG ENERGY SERVICES LLC<br>ATTN: BRIGITTE HARTENSTEIN<br>304 LINWOOD ROAD, SUITE 102<br>KINGS MOUNTAIN, NC 28086 | | Claim Number: 4795<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $165,051.50 | Scheduled: | $113,851.50 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4799<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $5,100.00 | | |
| UNSECURED | Claimed: | $232,407.87 | Scheduled: | $204,784.11 |
| MITCHELL COUNTY UTILITY COMPANY<br>5353 LAKE COUNTY RD 256<br>COLORADO CITY, TX 79512 | | Claim Number: 4801-01<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $126.53 | Scheduled: | $292.71 |
| MITCHELL COUNTY UTILITY COMPANY<br>5353 LAKE COUNTY RD 256<br>COLORADO CITY, TX 79512 | | Claim Number: 4801-02<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $386.91 | | |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062   Filed 10/16/17   Page 795 of 4803
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 10/05/2017

| | | |
|---|---|---|
| OMICRON CONTROLS INC<br>PO BOX 7745<br>THE WOODLANDS, TX 77387-7745 | Claim Number: 4803<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7069 (11/20/2015) | |

| | Claimed: | | | |
|---|---|---|---|---|
| PRIORITY | | $0.00 | | |
| UNSECURED | | | Scheduled: | $4,935.00 |

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: OMICRON CONTROLS INC<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | Claim Number: 4803-02<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

| | Claimed: | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | $4,935.00 | | |

| | | |
|---|---|---|
| DARR EQUIPMENT<br>6917 WOODWAY DR.<br>WOODWAY, TX 76712 | Claim Number: 4805-01<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | Claimed: | | | |
|---|---|---|---|---|
| UNSECURED | | $5,089.19 | Scheduled: | $4,292.12 |

| | | |
|---|---|---|
| LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | Claim Number: 4813<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |

| | Claimed: | | | |
|---|---|---|---|---|
| UNSECURED | | $74,083.34 | Scheduled: | $78,671.88 |

| | | |
|---|---|---|
| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | Claim Number: 4835-01<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | Claimed: | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | | $1,576.00 | | |
| UNSECURED | | | Scheduled: | $17,029.90 |

| | | | | |
|---|---|---|---|---|
| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | Claim Number: 4835-02<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,453.90 | Scheduled: | $17,029.90 |
| PINNACLE INVESTIGATIONS CORP<br>1101 N ARGONNE RD STE A201<br>SPOKANE VALLEY, WA 99212 | | Claim Number: 4838<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $41,032.99 | Scheduled: | $40,760.63 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4857<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: ORION INSTRUMENTS<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | | Claim Number: 4870<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $35,058.10 | Scheduled: | $47,851.24 |
| SIMPLEXGRINNELL<br>ATTN: BANKRUPTCY<br>50 TECHNOLOGY DR<br>WESTMINSTER, MA 01441 | | Claim Number: 4871-01<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $464.91 | Scheduled: | $13,080.00 |

| | | | | |
|---|---|---|---|---|
| SIMPLEXGRINNELL<br>ATTN: BANKRUPTCY<br>50 TECHNOLOGY DR<br>WESTMINSTER, MA 01441 | | Claim Number: 4871-02<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $17,111.84 | | |
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4874-02<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | |
| UNSECURED | Claimed: | $56,460.02 | Scheduled: | $36,629.25 |
| MERIDIUM INC<br>207 BULLITT AVE SE<br>ROANOKE, VA 24013 | | Claim Number: 4878<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $127,900.23 | | |
| INTELLIRENT<br>604 HENRIETTA CREEK, SUITE 400<br>ROANOKE, TX 76262 | | Claim Number: 4882<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,145.72 | Scheduled: | $2,400.89 |
| LIBERTY FARM LANDSCAPING<br>PO BOX 85<br>LADONIA, TX 75449 | | Claim Number: 4896<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $651.17 | Scheduled: | $651.17 |

| | | | | |
|---|---|---|---|---|
| IRONHORSE UNLIMITED INC<br>PO BOX 578<br>MALAKOFF, TX 75148 | | Claim Number: 4897<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,793.81 | | |
| AMERICOM TELECOMMUNICATIONS INC<br>3544 E T C JESTER BLVD<br>HOUSTON, TX 77018-6023 | | Claim Number: 4907<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,668.52 | | |
| LODOR ENTERPRISES INC<br>DBA COMMERCE GRINDING CO<br>635 FT WORTH AVE<br>DALLAS, TX 75208 | | Claim Number: 4909<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4911-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,171.10 | Scheduled: | $142,091.27 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4911-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $742.35 | Scheduled: | $142,091.27 |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4912<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12.26 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4913<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,909.65 | Scheduled: | $5,049.57 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4915-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $199.68 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4915-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $977.23 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4916<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $989.19 | | |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4917<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $192.67 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $1,469.53 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $268.53 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4923-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $4,729.99 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4923-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $6,494.47 |

| | | | |
|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE | Claimed: | $1,108.27 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $15,327.03 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4925-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $26.84 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4927-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| ADMINISTRATIVE | Claimed: | $590.74 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4927-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $13,753.43<br>Scheduled: | $737.15 |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4927-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,206.90 | Scheduled: | $737.15 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4928-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $4,560.39 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4928-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,653.73 | Scheduled: | $1,391.17 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4928-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $24,838.87 | Scheduled: | $1,391.17 |
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | Claim Number: 4929-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $311.62 | | |

| | | |
|---|---|---|
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | Claim Number: 4929-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $6,357.07 |
| FASTENAL COMPANY<br>PO BOX 1286<br>WINONA, MN 55987-1286 | | Claim Number: 4929-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $12,134.85 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4930-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $37.10 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4931<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $708.83 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4933-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $20.17 |

| | | | | | |
|---|---|---|---|---|---|
| NUCON INTERNATIONAL, INC<br>7000 HUNTLEY ROAD<br>COLUMBUS, OH 54339 | | Claim Number: 4936<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $131,811.75 | Scheduled: | $131,811.75 | |
| ENERGY NORTHWEST<br>ATTN: ACCTS RECEIVABLE MD 1040<br>PO BOX 2<br>RICHLAND, WA 99352 | | Claim Number: 4937<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $55,188.76 | | | |
| UNITED CONVEYOR SUPPLY COMPANY<br>ATTN: FRED SCHROEDER<br>2100 NORMAN DRIVE WEST<br>WAUKEGAN, IL 60085 | | Claim Number: 4938-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $12,724.60 | Scheduled: | $49,727.41 | |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4942-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| SECURED | Claimed: | $831.37 | | | |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4942-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10601 (01/05/2017)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| SECURED | Claimed: | $11,765.13 | | | |

| | | | | |
|---|---|---|---|---|
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4943<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| SECURED | Claimed: | $21,719.00 | | |
| CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | | Claim Number: 4947-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $3,331.41 | | |
| CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | | Claim Number: 4947-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,620.00 | Scheduled: | $115,449.34 |
| CONTROLLED FLUIDS INC<br>2220 CALDER AVE<br>BEAUMONT, TX 77701 | | Claim Number: 4947-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $71,964.20 | Scheduled: | $115,449.34 |
| CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | | Claim Number: 4948<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $51,922.87 | Scheduled: | $51,922.87 |

ASCO
PO BOX 3888
LUBBOCK, TX 79452

Claim Number: 4961
Claim Date: 10/06/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,362.54 | Scheduled: | $1,362.54 |
|---|---|---|---|---|

TRIPLE P LAWN SERVICE
361 FARMS RD
MCKINNEY, TX 75071

Claim Number: 4967
Claim Date: 10/06/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| UNSECURED | Claimed: | $9,660.00 | | |
|---|---|---|---|---|

SCREENING SYSTEMS INTERNATIONAL
PO BOX 760
SLAUGHTER, LA 70777

Claim Number: 4971
Claim Date: 10/06/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| UNSECURED | Claimed: | $11,643.78 | Scheduled: | $11,643.78 |
|---|---|---|---|---|

WOODSON LUMBER COMPANY OF LEXINGTON
8717 N.HWY 77
PO BOX 147
LEXINGTON, TX 78947

Claim Number: 4975-01
Claim Date: 10/06/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $391.14 | Scheduled: | $1,623.21 |
|---|---|---|---|---|

COASTAL CHEMICAL CO. LLC
C/O BRENNTAG NORTH AMERICA, INC.
ATTN: R. BURBANK
5083 POTTSVILLE PIKE
READING, PA 19605-9724

Claim Number: 4978
Claim Date: 10/06/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $13,733.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $13,457.97 |

| | | | | |
|---|---|---|---|---|
| CORE VISUAL INSPECTION SERVICES INC<br>12407 N MOPAC EXPWY<br>STE 100-415<br>AUSTIN, TX 78758 | | Claim Number: 4991<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $233,700.25 | | |
| CHAPMAN CONSTRUCTION COMPANY LP<br>100 CHAMBER CIR  STE 1007<br>WAXAHACHIE, TX 75165 | | Claim Number: 4993<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $88,704.81 | Scheduled: | $92,583.38 |
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | Claim Number: 4999-01<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,397.00 | Scheduled: | $32,301.00 |
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | Claim Number: 4999-02<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,904.00 | | |
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | | Claim Number: 5001-04<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,077.98 | Scheduled: | $11,227.98 |

| | | | | |
|---|---|---|---|---|
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | | Claim Number: 5001-05<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,150.00 | Scheduled: | $11,227.98 |
| AIRGAS SAFETY<br>2501 GREEN LANE<br>LEVITTOWN, PA 19057 | | Claim Number: 5002-01<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,981.10 | | |
| AIRGAS SAFETY<br>PO BOX 1010<br>GERMANTOWN, WI 53022-8210 | | Claim Number: 5003-02<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $34,919.00 | Scheduled: | $44,330.27 |
| ARGO INTERNATIONAL CORP<br>125 CHUBB AVE<br>FL 1<br>LYNDHURST, NJ 00707 | | Claim Number: 5008<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,428.81 | Scheduled: | $6,428.81 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-09<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $11,494.31 | Scheduled: | $81,869.49 |

---

DISTRIBUTION NOW L.P.
ATTN: MS. KORI MILLS
7402 N. ELDRIDGE PARKWAY
HOUSTON, TX 77041

Claim Number: 5014-10
Claim Date: 10/07/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $97,371.46 | Scheduled: | $89,864.70 |
|-----------|----------|------------|------------|------------|

---

PALL TRINITY MICRO
A DIVISION OF PALL CORP
PO BOX 85001311
PHILADELPHIA, PA 19178-1311

Claim Number: 5034
Claim Date: 10/09/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $43,808.84 | Scheduled: | $46,208.84 |
|-----------|----------|------------|------------|------------|

---

TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.
1951 UNIVERSITY BUSINESS DRIVE
SUITE 121
MCKINNEY, TX 75071

Claim Number: 5050
Claim Date: 10/09/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $73,089.89 | Scheduled: | $61,160.38 |
|-----------|----------|------------|------------|------------|

---

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 5056
Claim Date: 10/09/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10925 (02/28/2017)

| PRIORITY | Claimed: | $244,200,484.81 |
|----------|----------|-----------------|
| UNSECURED | Claimed: | $40,669.79 |

---

UNITED SITE SERVICES OF TEXAS INC
C/O UNITED SITE SERVICES, INC.
50 WASHINGTON STREET, SUITE 1000
WESTBOROUGH, MA 01581

Claim Number: 5061
Claim Date: 10/09/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 5854 (09/04/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $485.46 |
|-----------|----------|---------|

---

| | | | | |
|---|---|---|---|---|
| SECURITAS SECURITY SERVICES USA, INC.<br>ATTN: EVAN MORGAN/CREDIT<br>2 CAMPUS DR.<br>PARSIPPANY, NJ 07054 | | Claim Number: 5102<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6417 (10/08/2015) | | |
| UNSECURED | Claimed: | $2,206,744.23 | Scheduled: | $1,612,519.35 |
| RUSK COUNTY ELECTRIC CO-OP INC<br>ATTN: RICHARD MCLEON<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | | Claim Number: 5105<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $23,544.77 | Scheduled: | $14,546.64 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>SUITE 208<br>80 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | | Claim Number: 5108-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; AMENDS CLAIM #3076.01 | | |
| ADMINISTRATIVE | Claimed: | $161.45 | | |
| UNSECURED | | | Scheduled: | $30,317.67 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>SUITE 208<br>80 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | | Claim Number: 5108-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $29,077.25 | | |
| HOMEWOOD PRODUCTS CORPORATION<br>820 WASHINGTON BOULEVARD<br>PITTSBURGH, PA 15206 | | Claim Number: 5117<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,180.00 | Scheduled: | $2,180.00 |

| ABSOLUTE CONSULTING INC<br>7552 NAVARRE PARKWAY STE 63<br>NAVARRE, FL 32566 | Claim Number: 5122<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $67,814.58 | Scheduled: | $65,634.58 |
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | Claim Number: 5124-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $1,139.71 | | |
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | Claim Number: 5125-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $29,615.67 | Scheduled: | $40,670.77 |
| LAMBERT OIL CO<br>PO BOX 636<br>CLEBURNE, TX 76033-0636 | Claim Number: 5125-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,915.39 | Scheduled: | $40,670.77 |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | Claim Number: 5128<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $48,198.74 | Scheduled: | $48,198.74 |

OWENSBY AND KRITIKOS, INC.
SUBSIDIARY OF VERSA INTEGRITY GROUP INC
PO BOX 1217
GRETNA, LA 70054-1217

Claim Number: 5129
Claim Date: 10/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $45,455.84 | Scheduled: | $45,455.84 |
|---|---|---|---|---|

NORTH LOUISIANA LAND GRADING INC
PO BOX 33
GILLIAM, LA 71029

Claim Number: 5130
Claim Date: 10/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 3237 (01/12/2015)

| UNSECURED | Claimed: | $709,412.58 | | |
|---|---|---|---|---|

DIDRIKSON ASSOCIATES INC
1514 ROBINHOOD LN
LUFKIN, TX 75904-4833

Claim Number: 5134
Claim Date: 10/10/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $11,057.00 | Scheduled: | $11,162.00 |
|---|---|---|---|---|

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5171
Claim Date: 10/13/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

EL PASO COUNTY TREASURER
P.O. BOX 2018
COLORADO SPRINGS, CO 80901-2018

Claim Number: 5225
Claim Date: 10/14/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 3837 (03/09/2015)

| PRIORITY | Claimed: | $1,329.72 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $1,329.72 | UNLIQ |
| TOTAL | Claimed: | $1,329.72 | UNLIQ |

| | | | | |
|---|---|---|---|---|
| CEILCOTE CORROSION CONTROL<br>640 N ROCKY RIVER RD<br>BEREA, OH 44701 | | Claim Number: 5229<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,128.40 | Scheduled: | $5,128.40 |
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-03<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,504.52 | Scheduled: | $4,702.89 |
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-04<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,487.82 | Scheduled: | $4,702.89 |
| EDKO LLC<br>PO BOX 7241<br>SHREVEPORT, LA 71137-7241 | | Claim Number: 5245<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,144.83 | | |
| TEXAS BEARINGS INC<br>PO BOX 565546<br>DALLAS, TX 75356-5546 | | Claim Number: 5249<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $128.72 | Scheduled: | $128.72 |

| | | | | |
|---|---|---|---|---|
| TEXAS BEARINGS INC<br>2611 S CESAR CHAVEZ BLVD<br>DALLAS, TX 75215 | | Claim Number: 5250<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $47.12 | Scheduled: | $47.12 |
| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>NUCLEAR DECOMMISSIONING TRUST AGREEMENT<br>ATTN: AMY M. TONTI, ESQ.<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | | Claim Number: 5261<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| LONG INDUSTRIES, INC.<br>ATTN: GEORGE YU-FU KING<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202-4425 | | Claim Number: 5269-01<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $35,104.61 | Scheduled: | $163,038.39 |
| LONG INDUSTRIES, INC.<br>ATTN: GEORGE YU-FU KING<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX 75202-4425 | | Claim Number: 5269-02<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $160,912.59 | | |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5288-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $280.00 | Scheduled: | $754.49 |

| | | | | | |
|---|---|---|---|---|---|
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5289-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $120.00 | | | |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5290-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $240.00 | | | |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5291-01<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $120.00 | | | |
| PRIMROSE OIL COMPANY INC<br>PO BOX 29665<br>DALLAS, TX 75229 | | Claim Number: 5292<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $636.90 | Scheduled: | $636.90 | |
| BECTON, DANA<br>BEE-LINE PROMOTIONS<br>6287 HIGHWAY 31 EAST<br>MURCHISON, TX 75778 | | Claim Number: 5295<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $7,195.89 | Scheduled: | $7,119.11 | |

| | | | | | |
|---|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5319<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FORT WORTH, TX 76121-3828 | | Claim Number: 5348<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,600.00 | Scheduled: | $800.00 | |
| INTERNATIONAL EXTERMINATOR<br>PO BOX 123828<br>FORT WORTH, TX 76121 | | Claim Number: 5349<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $800.00 | | | |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 5353<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $156.76 | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5358<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | | |

| | | | | | |
|---|---|---|---|---|---|
| INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | | Claim Number: 5438<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $2,000.00 | |
| MEDSAFE<br>W JOE SHAW LTD<br>PO BOX 1929<br>MARSHALL, TX 75671-1929 | | Claim Number: 5440-01<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $115.36 | Scheduled: | $140.35 | |
| FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | Claim Number: 5448-02<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $100.00 | | | |
| SIEMENS DEMAG DELAVAL<br>TURBOMACHINERY INC<br>DEPT AT 40131<br>ATLANTA, GA 31192-0131 | | Claim Number: 5457<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED<br>UNSECURED | Claimed: | $82,312.50   UNLIQ CONT | Scheduled: | $82,312.50 | |
| SIEMENS ENERGY INC<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | | Claim Number: 5458<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ CONT<br>$2,110,745.82   UNLIQ CONT | Scheduled: | $1,737,169.30 | |

---

ATLAS MANUFACTURING CO INC
PO BOX 1969
MONTICELLO, MS 39654

Claim Number: 5459-01
Claim Date: 10/17/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $14,189.06 | Scheduled: | $1,742.84 |
|---|---|---|---|---|

---

ATLAS MANUFACTURING CO INC
PO BOX 1969
MONTICELLO, MS 39654

Claim Number: 5459-02
Claim Date: 10/17/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,742.84 | | |
|---|---|---|---|---|

---

THERMO ORION, INC.
C/O TUCKER ARENSBERG, P.C.
1500 ONE PPG PLACE
PITTSBURGH, PA 15222

Claim Number: 5460
Claim Date: 10/17/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE UNSECURED | Claimed: | $2,370.00 | Scheduled: | $5,132.00 |
|---|---|---|---|---|

---

THERMO EBERLINE
C/O TUCKER ARENSBERG, P.C.
1500 ONE PPG PLACE
PITTSBURGH, PA 15222

Claim Number: 5461
Claim Date: 10/17/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE UNSECURED | Claimed: | $2,811.00 | Scheduled: | $2,811.00 |
|---|---|---|---|---|

---

THERMO ENVIRONMENTAL INSTRUMENTS INC
C/O TUCKER ARENSBERG, P.C.
1500 ONE PPG PLACE
PITTSBURGH, PA 15222

Claim Number: 5462
Claim Date: 10/17/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE UNSECURED | Claimed: | $435,302.00 | Scheduled: | $435,302.00 |
|---|---|---|---|---|

---

| | | | | |
|---|---|---|---|---|
| THERMO ORION, INC.<br>C/O TUCKER ARENSBERG, P.C.<br>1500 ONE PPG PLACE<br>PITTSBURGH, PA 15222 | | Claim Number: 5463<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $3,600.00 | | |
| FLOWSERVE US INC.<br>ATTN: LEGAL/TIFFINEY ROGERS<br>5215 N. O'CONNER BLVD. SUITE 2300<br>IRVING, TX 75039 | | Claim Number: 5466-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $39,152.30 | Scheduled: | $508,488.68 |
| FLOWSERVE US INC.<br>ATTN: LEGAL/TIFFINEY ROGERS<br>5215 N. O'CONNER BLVD. SUITE 2300<br>IRVING, TX 75039 | | Claim Number: 5466-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $534,666.38 | | |
| UNITED SITE SERVICES OF TEXAS INC<br>C/O UNITED SITE SERVICES, INC.<br>50 WASHINGTON STREET, SUITE 1000<br>WESTBOROUGH, MA 01581 | | Claim Number: 5542<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $485.46 | | |
| JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | | Claim Number: 5552<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $173,946.14 | Scheduled: | $173,946.14 |

| | | | | | | |
|---|---|---|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5591-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $322,090.60 | Scheduled: | $1,254,150.47 | Allowed: | $322,090.60 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5591-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Agreed Generation Claim, Amends claim# 5358 | | | | |
| UNSECURED | Claimed: | $875,389.42 | Scheduled: | $1,254,150.47 | Allowed: | $875,389.42 |
| KUBITZA UTILITIES<br>4314 ELK RD<br>WACO, TX 76705-5013 | | Claim Number: 5683<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,500.00 | | |
| LUDECA, INC.<br>1425 N.W. 88TH AVENUE<br>DORAL, FL 33172 | | Claim Number: 5689<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,590.00 | Scheduled: | $1,590.00 | | |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 5690-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $420,664.28 | | | | |

| | | | | |
|---|---|---|---|---|
| WEIR VALVES & CONTROLS USA INC<br>PO BOX 13557<br>NEWARK, NJ 07188-0557 | | Claim Number: 5691<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,752.00 | Scheduled: | $1,752.00 |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC<br>ATTN: CHERYL LERO<br>9811 KATY FREEWAY STE 100<br>HOUSTON, TX 77024 | | Claim Number: 5693-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $7,498.67 | | |
| UNSECURED | | | Scheduled: | $22,007.73 UNLIQ |
| AIR LIQUIDE AMERICA SPECIALTY GASES LLC<br>ATTN: CHERYL LERO<br>9811 KATY FREEWAY STE 100<br>HOUSTON, TX 77024 | | Claim Number: 5693-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $26,473.22 | Scheduled: | $22,007.73 UNLIQ |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ROBERT'S COFFEE &<br>VENDING SERVICES, LLC'<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | | Claim Number: 5695<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $3,736.45 | | |
| UNSECURED | | | Scheduled: | $8,138.50 |
| JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | | Claim Number: 5697-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,084.00 | Scheduled: | $12,400.80 |

| | | |
|---|---|---|
| JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | | Claim Number: 5697-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $2,265.36 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5698-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $20,912.50 | Scheduled: | $39,719.50 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: STANLEY CONSULTANTS INC<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5698-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $54,353.50 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5702<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $13,356.40 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| MEDIA MANAGEMENT<br>1801 ROYAL LANE STE 906<br>DALLAS, TX 75229 | | Claim Number: 5703-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $812.50 | Scheduled: | $812.50 |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 5704<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $631.65 | Scheduled: | $631.65 |
| CONCO SERVICES CORP<br>530 JONES ST<br>VERONA, PA 15147 | | Claim Number: 5708<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $500,675.96 | Scheduled: | $306,876.68 |
| TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | | Claim Number: 5713-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $505.00 | Scheduled: | $14,669.94 |
| TEXAS ENERGY RESEARCH ASSOC INC<br>PO BOX 27884<br>AUSTIN, TX 78755 | | Claim Number: 5713-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,669.94 | | |
| J GIVOO CONSULTANTS INC<br>77 MARKET ST<br>SALEM, NJ 08079 | | Claim Number: 5716<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $498,193.52 | | |

| | | | | | |
|---|---|---|---|---|---|
| ABB INC.<br>C/O ELLIS & WINTERS LLP<br>ATTN: GEORGE F. SANDERSON III<br>PO BOX 33550<br>RALEIGH, NC 27636 | | Claim Number: 5732<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $99,942.00 | Scheduled: | $94,536.00 | |
| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | | Claim Number: 5767<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $166,718.40 | Scheduled: | $166,718.40 | |
| SPACENET INC.<br>10740 PARKRIDGE BLVD STE 300<br>RESTON, VA 20191-5428 | | Claim Number: 5773-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,612.96 | | | |
| TARRANT REGIONAL WATER DISTRICT<br>ATTN: MICHAEL L. ATCHLEY<br>500 WEST 7TH STREET, SUITE 600<br>FORT WORTH, TX 76102 | | Claim Number: 5774<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5602 (08/20/2015) | | | |
| UNSECURED | Claimed: | $1,000.00   UNLIQ | | | |
| TARRANT REGIONAL WATER DISTRICT<br>ATTN: MICHAEL L. ATCHLEY<br>500 WEST 7TH STREET, SUITE 600<br>FORT WORTH, TX 76102 | | Claim Number: 5775<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5602 (08/20/2015) | | | |
| UNSECURED | Claimed: | $6,434,908.00   UNLIQ | | | |

| ENVIRONMENTAL RESOURCES MANAGEMENT, INC.<br>ATTN: KIMBERLY J. ROBINSON<br>200 WEST MADISON STREET, SUITE 3900<br>CHICAGO, IL 60606 | Claim Number: 5778<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $64,006.99 | Scheduled: | $64,006.99 |
|---|---|---|---|---|

| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | Claim Number: 5779<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| UNSECURED | Claimed: | $5,170.55 | Scheduled: | $5,170.55 |
|---|---|---|---|---|

| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | Claim Number: 5792-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3695 |
|---|---|

| UNSECURED | Claimed: | $140.00 |
|---|---|---|

| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | Claim Number: 5793-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3697 |
|---|---|

| UNSECURED | Claimed: | $95.00 |
|---|---|---|

| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | Claim Number: 5794-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,198.15 | Scheduled: | $35,177.01 |
|---|---|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062  Filed 10/16/17  Page 826 of 4803
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 10/05/2017

| | | | | |
|---|---|---|---|---|
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5794-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3698 | | |
| UNSECURED | Claimed: | $27,733.86 | Scheduled: | $35,177.01 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5795-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3696 | | |
| UNSECURED | Claimed: | $10.00 | | |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5797-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $176.36 | | |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5797-03<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $14,976.99 | Scheduled: | $50,523.39 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5797-04<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $34,357.89 | Scheduled: | $50,523.39 |

| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | Claim Number: 5798-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,507.94 |
| UNSECURED | Claimed: | $2,930.90 |

| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | Claim Number: 5798-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
|---|---|---|
| UNSECURED | Claimed: | $1,740.18 |

| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5799-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $210.55 | |
| UNSECURED | | Scheduled: | $37,908.14 |

| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5799-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $410.84 | Scheduled: | $37,908.14 |

| TEX BLAST SANDBLASTING<br>PO BOX 1477<br>TEMPLE, TX 76503-1477 | Claim Number: 5813<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $52,610.00 | Scheduled: | $67,257.00 |

| | | | | | |
|---|---|---|---|---|---|
| PROGRESSIVE WATER TREATMENT<br>JANET BARNHART<br>2535 E UNIVERSITY DR<br>MCKINNEY, TX 75069 | | Claim Number: 5827<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $34,186.32 | Scheduled: | $32,672.32 | |
| CITY AND COUNTY OF DENVER/TREASURY<br>ATTN: KAREN KATROS, BANKRUPTCY ANALYST<br>201 W. COLFAX AVENUE<br>DEPARTMENT 1001<br>DENVER, CO 80202 | | Claim Number: 5828<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance | | | |
| PRIORITY | Claimed: | $2,118.80 | Scheduled: | $0.00 UNLIQ | |
| SECURED | Claimed: | $2,118.80 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| TOTAL | Claimed: | $2,118.80 | | | |
| HENRY PRATT COMPANY, LLC<br>ATTN: MARK GINGERICH<br>500 WEST ELDORADO STREET<br>DECATUR, IL 62525 | | Claim Number: 5829-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $146,250.00 | | | |
| UNSECURED | | | Scheduled: | $146,250.00 | |
| HENRY PRATT COMPANY, LLC<br>ATTN: MARK GINGERICH<br>500 WEST ELDORADO STREET<br>DECATUR, IL 62525 | | Claim Number: 5829-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,700.00 | Scheduled: | $146,250.00 | |
| NEUNDORFER INC<br>4590 HAMANN PKWY<br>WILLOUGHBY, OH 44094 | | Claim Number: 5830<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $9,817.09 | Scheduled: | $9,609.95 | |

| | | | | |
|---|---|---|---|---|
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5834<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $30.20 | Scheduled: | $5,188.20 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5835-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,898.00 | | |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5836<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,257.85 | | |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5837-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $79,397.81 | Scheduled: | $97,828.22 |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5838-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $8,220.35 | Scheduled: | $22,729.98 |

| | | |
|---|---|---|
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5838-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $4,059.58 |
| YORK PUMP & EQUIPMENT, A DXP CO<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5839<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $41.00 |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5841<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $7,860.40 |
| DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5842<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $10,810.00 |
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5843<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $5,222.79 |

| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | Claim Number: 5845<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $174,951.27 | Scheduled: | $180,050.30 |
|---|---|---|---|---|

| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5853<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LEE, PHILIP<br>D/B/A LEECO ENERGY SERVICES<br>3572 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-6933 | Claim Number: 5860-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,620.00 | Scheduled: | $14,924.28 |
|---|---|---|---|---|

| LEE, PHILIP<br>D/B/A LEECO ENERGY SERVICES<br>3572 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-6933 | Claim Number: 5860-04<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $26,968.00 | Scheduled: | $14,924.28 |
|---|---|---|---|---|

| OTERO COUNTY<br>13 W. THIRD STREET<br>LA JUNTA, CO 81050-1536 | Claim Number: 5861<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | Claimed: | $1,429.65 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| DON DRIVE INTERIORS INC<br>ATTN: BILLY THOMAS<br>8408 CHANCELLOR ROW<br>DALLAS, TX 75247 | | Claim Number: 5862-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $14,919.40 | Scheduled: | $14,920.00 |
| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,823.20 | Scheduled: | $16,240.68 |
| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-04<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,240.68 | | |
| STRUCTURE WORKS INC<br>ATTN: BILL MAGEE<br>P.O. BOX 868<br>43 MILL STREET<br>DOVER PLAINS, NY 12522 | | Claim Number: 5864-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | |
| UNSECURED | Claimed: | $10,297.00 | Scheduled: | $5,521.00 |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 5865-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9598 (09/20/2016) | | |
| ADMINISTRATIVE | Claimed: | $3,078.50 | | |
| UNSECURED | Claimed: | $13,651.97 | | |

| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | Claim Number: 5869-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $195.98 | Scheduled: | $59,640.76 |
|---|---|---|---|---|

| TYLER JUNIOR COLLEGE<br>WEST CAMPUS/RTDC (REGIONAL<br>TRAINING & DEVELOPMENT CENTER)<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | Claim Number: 5877<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $3,760.00 |
|---|---|---|

| TYLER JUNIOR COLLEGE-C E<br>COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | Claim Number: 5878<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $15,038.00 | Scheduled: | $15,038.00 |
|---|---|---|---|---|

| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 5885<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF DIAMOND SYSTEMS<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 5892<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,548.00 | Scheduled: | $1,548.00 |
|---|---|---|---|---|

| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF D&B PARTS CORPORATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 5893<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $750.00 | | |
| UNSECURED | | | Scheduled: | $750.00 |

| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE<br>OF MIRRION TECHNOLOGIES (MGPI) INC.<br>PO BOX 237037<br>NEW YORK, NY 10023 | Claim Number: 5895<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $1,488.00 | | |
| UNSECURED | | | Scheduled: | $1,488.00 |

| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH<br>INC. A/K/A FLS INC. - AFT DIV<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | Claim Number: 5896-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $33,855.87 |

| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH<br>INC. A/K/A FLS INC. - AFT DIV<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | Claim Number: 5896-03<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $489,625.00 | | |
| UNSECURED | | | Scheduled: | $695,316.62 |

| FLSMIDTH INC. F/D/B/A FLSMIDTH AIRTECH<br>INC. A/K/A FLS INC. - AFT DIV<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | Claim Number: 5896-04<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $1,190,050.27 |

| | | |
|---|---|---|
| FLSMIDTH USA INC. F/D/B/A FLSMIDTH KREBS<br>C/O CURTIN & HEEFNER LLP<br>ATTN: ROBERT SZWAJKOS, ESQ.<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | Claim Number: 5897-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $1,541.00 |
|---|---|---|

| | | |
|---|---|---|
| FLSMIDTH USA INC. F/D/B/A FLSMIDTH KREBS<br>C/O CURTIN & HEEFNER LLP<br>ATTN: ROBERT SZWAJKOS, ESQ.<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | Claim Number: 5897-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $290.00 |
|---|---|---|

| | | |
|---|---|---|
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | Claim Number: 5901-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |

| UNSECURED | Claimed: | $41,506.03 | Scheduled: | $12,907.62 |
|---|---|---|---|---|

| | | |
|---|---|---|
| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS,<br>INC. D/B/A NATIONAL FIELD SERVICES<br>ATTN: CASEY BLEVINS<br>649 FRANKLIN STREET<br>LEWISVILLE, TX 75057 | Claim Number: 5902<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| UNSECURED | Claimed: | $26,398.88 |
|---|---|---|

| | | |
|---|---|---|
| APEX TITAN, INC.<br>12100 FORD RD STE 401<br>DALLAS, TX 75234 | Claim Number: 5904-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |

| ADMINISTRATIVE | Claimed: | $9,121.49 |
|---|---|---|

| APEX TITAN, INC.<br>12100 FORD RD STE 401<br>DALLAS, TX 75234 | | Claim Number: 5904-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $62.60 | | |
| APEX COMPANIES, LLC<br>ATTN: BERNICE JARBOE<br>15850 CRABBS BRANCH WAY, SUITE 200<br>ROCKVILLE, MD 20855 | | Claim Number: 5905<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $62.50 | Scheduled: | $62.50 |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5916<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TEXAS DISPOSAL SYSTEMS<br>PO BOX 17126<br>AUSTIN, TX 78760 | | Claim Number: 5967<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $21,910.90 | | |
| BCS STOP & GO POTTIES<br>PO BOX 5449<br>BRYAN, TX 77805-5449 | | Claim Number: 5970<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,168.00 | Scheduled: | $23,330.00 |

| | | | | | |
|---|---|---|---|---|---|
| BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 5982-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4288 | | | |
| UNSECURED | Claimed: | $350.00 | Scheduled: | $25.00 | |

| | | | | | |
|---|---|---|---|---|---|
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | | Claim Number: 5986<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5319 (08/13/2015) | | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ | |
| SECURED | Claimed: | $508,012.94 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| MITSUI RAIL CAPITAL, LLC<br>C/O BALLON STOLL BADER & NADLER, P.C.<br>ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVENUE<br>NEW YORK, NY 10019 | | Claim Number: 5991<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $3,931.64 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MITSUI RAIL CAPITAL, LLC<br>C/O BALLON STOLL BADER & NADLER, P.C.<br>ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVE<br>NEW YORK, NY 10019 | | Claim Number: 5992-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,467.00 | Scheduled: | $8,021.78 | |

| | | | | | |
|---|---|---|---|---|---|
| MITSUI RAIL CAPITAL, LLC<br>C/O BALLON STOLL BADER & NADLER, P.C.<br>ATTN: VINCENT J. ROLDAN<br>729 SEVENTH AVE<br>NEW YORK, NY 10019 | | Claim Number: 5992-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,950.24 | | | |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 12062　　Filed 10/16/17　　Page 838 of 4803
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 10/05/2017

| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS, INC. D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN STREET LEWISVILLE, TX 75057 | Claim Number: 5993-01 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,500.00 | |
| UNSECURED | | | Scheduled: $63,805.87 |

| NATIONAL SWITCHGEAR SYSTEMS NORTH TEXAS, INC. D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN STREET LEWISVILLE, TX 75057 | Claim Number: 5993-02 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $26,034.19 | Scheduled: $63,805.87 |

| NATIONAL SWITCHGEAR SYSTEMS NORTH TX INC D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN ST LEWISVILLE, TX 75057 | Claim Number: 5994 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $31,198.44 | Scheduled: $25,228.00 |

| NATIONAL SWITCHGEAR SYSTEMS NORTH TX INC D/B/A NATIONAL FIELD SERVICES ATTN: CASEY BLEVINS 649 FRANKLIN ST LEWISVILLE, TX 75057 | Claim Number: 5995 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $15,750.00 | |

| HYDROTEX DYNAMICS INC 6320 CUNNINGHAM RD HOUSTON, TX 77041 | Claim Number: 6000 Claim Date: 10/22/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|
| SECURED | Claimed: | $16,136.00 | |
| UNSECURED | | | Scheduled: $2,310.00 |

| | | | | |
|---|---|---|---|---|
| HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | | Claim Number: 6001<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| SECURED | Claimed: | $15,530.00 | | |
| HYDROTEX DYNAMICS INC<br>PO BOX 41368<br>HOUSTON, TX 77240-1368 | | Claim Number: 6002<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| SECURED | Claimed: | $153,315.59 | | |
| UNSECURED | | | Scheduled: | $144,680.25 |
| COMPUTER ENGINEERING SERVICES, INC.<br>ATTN: MARTHA N. MARTIN<br>240 FORREST AVE, STE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | | Claim Number: 6005<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $537,505.78 | Scheduled: | $269,545.06 |
| MORRIS, A E AND MARY<br>C/O MITCHELL M. DENSON, EXECUTOR<br>1342 OLD FARM RD<br>TYLER, TX 75703 | | Claim Number: 6007<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6027<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00  UNLIQ |
| SECURED | Claimed: | $5,045,493.56 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6033<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $12,631,974.06 | |

| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | Claim Number: 6059-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $412.74 | Scheduled: | $3,620.45 |

| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | Claim Number: 6064<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $12,554.61 | Scheduled: | $9,638.27 |

| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | Claim Number: 6065-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $11,011.16 | Scheduled: | $8,599.37 |

| HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | Claim Number: 6075<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $119,612.84 | Scheduled: | $34,340.04 |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6116<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4803 (04/08/2015) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | | Claim Number: 6142-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $494.54 | Scheduled: | $494.54 |
|---|---|---|---|---|

| | | |
|---|---|---|
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6146<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6154<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VOLIAN ENTERPRISES INC<br>P O BOX 410<br>MURRYSVILLE, PA 15668 | | Claim Number: 6166<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $3,586.53 | Scheduled: | $3,586.53 |
|---|---|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | | Claim Number: 6173-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $207.48 | Scheduled: | $615.11 | | |
| UNIFIRST<br>4407 HENRY S. GRACE FREEWAY<br>WICHITA FALLS, TX 76302 | | Claim Number: 6173-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $68.46 | | | | |
| OPERATION TECHNOLOGY, INC.<br>17 GOODYEAR, SUITE 100<br>IRVINE, CA 92618 | | Claim Number: 6180<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6869 (11/04/2015) | | | | |
| UNSECURED | Claimed: | $28,018.00 | | | | |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6185<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | | |
| CHICAGO BRIDGE & IRON COMPANY N.V.<br>C/O WINSTON & STRAWN LLP<br>ATTN: DAVID NEIER<br>200 PARK AVENUE<br>NEW YORK, NY 10166 | | Claim Number: 6193<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | | | |
| SECURED | Claimed: | $0.00 | | | | |
| UNSECURED | Claimed: | $6,835,678.19 | Scheduled: | $3,995,057.80 | Allowed: | $4,500,000.00 |

| | | | |
|---|---|---|---|
| INDUSTRIAL LUBRICANT COMPANY<br>PO BOX 70<br>GRAND RAPIDS, MN 55744-0070 | | Claim Number: 6194<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6558 (10/21/2015) | |
| UNSECURED | Claimed: | $1,125.00 | |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6197<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 6204<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |
| ADMINISTRATIVE | Claimed: | $1,554.00 | |
| UNSECURED | Claimed: | $30,349.00 | Scheduled: $30,884.00 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6228<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | | | Scheduled: $5,505,163,810.66  UNLIQ |
| LOCOMOTIVE SERVICE INC<br>200 UNION BLVD STE 410<br>LAKEWOOD, CO 80228-1832 | | Claim Number: 6255-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| ADMINISTRATIVE | Claimed: | $4,949.91 | |
| UNSECURED | | | Scheduled: $14,430.00 |

| | | | | | |
|---|---|---|---|---|---|
| LOCOMOTIVE SERVICE INC<br>200 UNION BLVD STE 410<br>LAKEWOOD, CO 80228-1832 | | Claim Number: 6255-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $24,760.85 | Scheduled: | $14,430.00 | |
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-03<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,638.67 | | | |
| TEXAS ECO SERVICES INC<br>5232 SAUNDERS RD<br>FORT WORTH, TX 76119 | | Claim Number: 6304-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,049.99 | Scheduled: | $95,517.56 | |
| TEXAS ECO SERVICES INC<br>5232 SAUNDERS RD<br>FORT WORTH, TX 76119 | | Claim Number: 6304-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $71,521.57 | | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-04<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,156.40 | | | |

| | | | | |
|---|---|---|---|---|
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-08<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,514.40 | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-09<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,618.15 | | |
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | | Claim Number: 6311<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $508,012.94   UNLIQ | | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GLOBAL ICEBLASTING INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6343<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $19,600.00 | Scheduled: | $19,266.80 |
| GRAVER TECHNOLOGIES INC<br>200 LAKE DRIVE<br>GLASGOW, DE 19702 | | Claim Number: 6346<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $42,810.00 | Scheduled: | $45,720.00 |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6383<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6466-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $9.07 | Scheduled: | $829.25 |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6466-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $14,792.81 |

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6517<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6577<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6647<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6717<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6787<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6857<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6927<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | | | |
|---|---|---|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6965<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6995<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7056<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ | | | |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ | Scheduled: | $164,805.12 | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7121<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7168<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83   UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |

| STARR INDEMNITY & LIABILITY COMPANY AND STAR SURPLUS LINES INSURANCE COMPANY ATTN: JIM VENDETTI 399 PARK AVE, 8TH FL NEW YORK, NY 10022 | Claim Number: 7229 Claim Date: 10/24/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK, NY 10038 | Claim Number: 7299 Claim Date: 10/24/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| DEUTSCHE BANK AG, NEW YORK BRANCH ATTN: STEVEN KESSLER 60 WALL ST NEW YORK, NY 10005 | Claim Number: 7348 Claim Date: 10/24/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 6427 (10/12/2015) |
|---|---|

| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| HOWARD, CARLA A. 1601 BRYAN ST DALLAS, TX 75201 | Claim Number: 7403 Claim Date: 10/24/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | Claim Number: 7417 Claim Date: 10/24/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON BEHALF OF THE STATE OF TEXAS, ET AL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | Claim Number: 7471 Claim Date: 10/24/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $5,045,493.56 |

| DATA SYSTEMS AND SOLUTIONS LLC C/O ROLLS-ROYCE - NUCLEAR SERVICES ATTN: C. DAVID THOMPSON 5959 SHALLOWFORD ROAD, SUITE 511 CHATTANOOGA, TN 37421 | Claim Number: 7507 Claim Date: 10/24/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $171,276.00 | Scheduled: | $171,276.00 |

| WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: CAROLINE A. STEAD 6250 RIVER ROAD, SUITE 5000 MAC N2806-050 ROSEMONT, IL 60018 | Claim Number: 7508 Claim Date: 10/24/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| WELLS FARGO BANK NORTHWEST, N.A. ATTN: DAVID WALL, VICE PRESIDENT 260 N. CHARLES LINDBERGH DRIVE MAC: U1240-026 SALT LAKE CITY, UT 84116 | Claim Number: 7509 Claim Date: 10/24/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| FIRST UNION RAIL CORPORATION 9377 W HIGGINS RD FL 6 ROSEMONT, IL 60018-4973 | Claim Number: 7510 Claim Date: 10/24/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| U.S. BANK N.A., AS SECURITY TRUSTEE<br>ATTN: BARRY IHRKE, VICE PRESIDENT<br>MAIL STATION: EP-MN-WS1D<br>60 LIVINGSTON STREET<br>SAINT PAUL, MN 55107 | Claim Number: 7511<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | Claim Number: 7520<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |

| INDIANA MICHIGAN POWER COMPANY<br>A/K/A AMERICAN ELECTRIC POWER<br>ATTN: BUDD HAEMER<br>ONE COOK PLACE<br>BRIDGMAN, MI 49106 | Claim Number: 7532<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $282,160.80 |

| CHEMICAL WEED CONTROL INC<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | Claim Number: 7533-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $301.92 |

| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | Claim Number: 7538-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $4,985.00 |

| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | | Claim Number: 7538-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | | |
|---|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $31,430.00 | | | | |
| UNSECURED | Claimed: | $2,739,425.04 | Scheduled: | $2,673,549.54 | | |
| MENARDI MIKROPUL LLC<br>1 MAXWELL DR<br>TRENTON, SC 29847 | | Claim Number: 7539<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $4,215.01 | Scheduled: | $4,453.69 | | |
| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7545<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6049 (09/16/2015) | | | | |
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | | Allowed: | $696,829.00 |
| SECURED | Claimed: | $2,109,805.00 | | | | |
| UNSECURED | Claimed: | $11,420,109.60 | | | | |
| POWER ENGINEERS INC<br>ATTN: LYNNETTE ROBERTS<br>3940 GLENBROOK DRIVE<br>HAILEY, ID 83333 | | Claim Number: 7546<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $33,145.29 | Scheduled: | $35,322.85 | | |
| BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | | Claim Number: 7552<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $4,419.23 | Scheduled: | $4,419.23 | | |

| | | | | |
|---|---|---|---|---|
| RC FACILITY SERVICES, LLC<br>C/O SINGER & LEVICK, P.C.<br>ATTN: LARRY A. LEVICK, ESQ.<br>16200 ADDISON RD. # 140<br>ADDISON, TX 75001 | | Claim Number: 7556-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,295.06 | Scheduled: | $1,279.36 |
| CALIFORNIA STATE TEACHERS RETIREMENT SYS<br>C/O JACKSON WALKER LLP<br>ATTN: BRUCE J. RUZINSKY, ESQ.<br>1400 MCKINNEY, SUITE 1900<br>HOUSTON, TX 77010 | | Claim Number: 7567<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 1316 (06/30/2014) | | |
| UNSECURED | Claimed: | $247,770.84 | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7590-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,443.59 | | |
| TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | | Claim Number: 7598-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,253.00 | | |
| UNSECURED | | | Scheduled: | $6,847.90 |
| TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | | Claim Number: 7598-04<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,955.90 | Scheduled: | $6,847.90 |

| | | | | | |
|---|---|---|---|---|---|
| TELEDYNE TEST SERVICES<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | | Claim Number: 7599<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $161,657.78 | Scheduled: | $54,000.00 | |
| BURNS & MCDONNEL ENGINEERING<br>COMPANY, INC.<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | | Claim Number: 7615<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $231,464.59 | Scheduled: | $91,155.35 | |
| BARSCO INC<br>PO BOX 460<br>ADDISON, TX 75001-0460 | | Claim Number: 7616<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,140.94 | Scheduled: | $10,942.95 | |
| MASTEC NORTH AMERICA INC<br>PO BOX 277181<br>ATLANTA, GA 30384-7181 | | Claim Number: 7621<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $18,017.42 | Scheduled: | $18,017.42 | |
| GEE, TARA A.<br>PO BOX 5986<br>GRANBURY, TX 76049 | | Claim Number: 7623<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,207.95 | Scheduled: | $3,207.95 | |

| | | | | | |
|---|---|---|---|---|---|
| LORMAR RECLAMATION SERVICE LLC<br>1050 108TH AVENUE SE<br>NORMAN, OK 73026 | | Claim Number: 7624<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,800.00 | Scheduled: | $7,837.50 | |
| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | | Claim Number: 7626-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,194.10 | Scheduled: | $2,286.88 | |
| KINEMETRICS<br>DEPT LA 23340<br>PASADENA, CA 91185-3340 | | Claim Number: 7631<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8584 (06/01/2016) | | | |
| UNSECURED | Claimed: | $7,000.00 | Scheduled: | $7,000.00 | |
| SKYHAWK CHEMICALS, INC.<br>ATTN: CLARK KNICKERBOCKER<br>701 N POST OAK RD, STE 540<br>HOUSTON, TX 77024 | | Claim Number: 7656-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $502.90 | Scheduled: | $502.90 | |
| NORTH LOUISIANA LAND GRADING INC<br>PO BOX 33<br>GILLIAM, LA 71029 | | Claim Number: 7660<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
| ADMINISTRATIVE | Claimed: | $281,936.70 | | | |
| UNSECURED | Claimed: | $427,475.88 | Scheduled: | $307,940.94 | |

---

URENCO ENRICHMENT COMPANY LTD, ET AL.
C/O BALLARD SPAHR LLP
ATTN: MATTHEW G. SUMMERS, ESQ.
919 N MARKET ST, 11TH FLOOR
WILMINGTON, DE 19801

Claim Number: 7661
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 5786 (08/28/2015)

| UNSECURED | Claimed: | $137,365,359.40   CONT |
| --- | --- | --- |

---

LOUISIANA ENERGY SERVICES, LLC
C/O BALLARD SPAHR LLP
ATTN: MATTHEW G. SUMMERS, ESQ.
919 N. MARKET ST, 11TH FL
WILMINGTON, DE 19801

Claim Number: 7662
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 5787 (08/28/2015)

| UNSECURED | Claimed: | $83,888,670.65 |
| --- | --- | --- |

---

MISTRAS GROUP INC
PO BOX 742420
ATLANTA, GA 30374-2420

Claim Number: 7665-01
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| UNSECURED | Claimed: | $389.00 |
| --- | --- | --- |

---

MISTRAS GROUP INC
PO BOX 742420
ATLANTA, GA 30374-2420

Claim Number: 7665-02
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $7,640.00 | Scheduled: | $7,640.00 |
| --- | --- | --- | --- | --- |

---

JASTER-QUINTANILLA DALLAS LLP
100 GLASS ST
DALLAS, TX 75207-6917

Claim Number: 7670
Claim Date: 10/24/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $216,538.90 | Scheduled: | $206,127.20 |
| --- | --- | --- | --- | --- |

| | | | | | |
|---|---|---|---|---|---|
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7982 (03/09/2016) | | | |
| UNSECURED | Claimed: | $2,481.61 | Scheduled: | $137.82 | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7672<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC | | | |
| UNSECURED | Claimed: | $269.67 | | | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7674<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $8,121.08 | Scheduled: | $8,435.72 | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7675-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | | |
| ADMINISTRATIVE | Claimed: | $3,626.81 | | | |
| UNSECURED | Claimed: | $16,137.12 | | | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7676-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | | |
| ADMINISTRATIVE | Claimed: | $475.20 | | | |

| | | | | |
|---|---|---|---|---|
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7678-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |
| ADMINISTRATIVE | Claimed: | $111,072.38 | | |
| UNSECURED | Claimed: | $127,226.78 | Scheduled: | $399,466.81 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7716<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | |
| ENVIANCE, INC.<br>5780 FLEET STREET<br>SUITE 200<br>CARLSBAD, CA 92008 | | Claim Number: 7723<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $22,618.75 | | |
| DRENNEN ENGINEERING INC<br>PO BOX 937<br>WINDSOR, CT 06095 | | Claim Number: 7751<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,325.41 | Scheduled: | $17,325.41 |
| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 7759<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,528.56 | Scheduled: | $1,528.56 |

---

CORPRO COMPANIES, INC.
ATTN: GENERAL COUNSEL
7000B HOLLISTER ROAD
HOUSTON, TX 77040

Claim Number: 7767
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,800.00 | | |

---

FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL
SERVICES C/O LOCKE LORD LLP
ATTN: PHILIP G. EISENBERG
600 TRAVIS ST, STE 2800
HOUSTON, TX 77002

Claim Number: 7776-01
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,085,090.57 | UNLIQ | | |
| UNSECURED | Claimed: | $13,326,344.00 | UNLIQ | Scheduled: | $9,752,508.16 |

---

FLUOR ENTERPRISES, INC.
C/O LOCKE LORD LLP
ATTN: PHILIP G. EISENBERG
600 TRAVIS ST, STE 2800
HOUSTON, TX 77002

Claim Number: 7779
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,085,090.57 | UNLIQ |
| UNSECURED | Claimed: | $13,326,344.00 | UNLIQ |

---

AMERICAN EQUIPMENT COMPANY, INC. (AMECO)
C/O LOCKE LORD LLP
ATTN: PHILIP G. EISENBERG
600 TRAVIS ST, STE 2800
HOUSTON, TX 77002

Claim Number: 7782
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $664,634.99 | UNLIQ | | |
| UNSECURED | Claimed: | $537,543.59 | UNLIQ | Scheduled: | $559,806.87 |

---

DISTRIBUTION INTERNATIONAL
9000 RAILWOOD DR
HOUSTON, TX 77078

Claim Number: 7784
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $6,089.85 | Scheduled: | $6,089.84 |

---

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: FOSSIL POWER SYSTEMS INC
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 7788
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | | $880.00 | | $880.00 |

CLAIMS RECOVERY GROUP LLC
AS ASSIGNEE OF CURD ENTERPRISES INC
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 7789
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | | $1,450.00 | | $1,450.00 |

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: AGI INDUSTRIES INC
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 7790
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| ADMINISTRATIVE UNSECURED | | $4,094.00 | | $4,094.00 |

POWELL ELECTRICAL SYSTEMS, INC.
ATTN: LARRY LARSEN
8550 MOSLEY ROAD
HOUSTON, TX 77075

Claim Number: 7793
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 7071 (11/20/2015)

| | Claimed: | |
|---|---|---|
| UNSECURED | | $268,372.00 |

TEX-LA ELECTRIC COOP. OF TEXAS, INC
C/O DYKEMA GOSSETT PLLC
ATTN: JEFFREY R. FINE
1717 MAIN ST, STE 4200
DALLAS, TX 75201

Claim Number: 7795
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 10302 (12/02/2016)
SATISFIED CLAIM

| | Claimed: | | Scheduled: | |
|---|---|---|---|---|
| SECURED | | $60,810,367.58 UNLIQ | | $60,686,978.71 UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| TRC ENVIRONMENTAL CORP<br>21 GRIFFIN RD N<br>WINDSOR, CT 06095-1512 | | Claim Number: 7799<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $64,287.00 | Scheduled: | $64,287.00 | |
| UT SYSTEM OBO UT AT ARLINGTON<br>C/O THE OFFICE OF GENERAL COUNSEL<br>201 W 7TH ST<br>AUSTIN, TX 78701 | | Claim Number: 7800-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $7,000.00 | | | |
| UT SYSTEM OBO UT AT ARLINGTON<br>C/O THE OFFICE OF GENERAL COUNSEL<br>201 W 7TH ST<br>AUSTIN, TX 78701 | | Claim Number: 7800-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $21,000.00 | Scheduled: | $14,000.00 | |
| ENERCON SERVICES INC<br>PO BOX 269031<br>OKLAHOMA CITY, OK 73126 | | Claim Number: 7801<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37713<br>DOCKET: 9742 (10/03/2016) | | | |
| UNSECURED | Claimed: | $32,918.97 | Scheduled: | $22,889.74 | |
| ENOSERV LLC<br>7780 E 106TH ST<br>TULSA, OK 74133 | | Claim Number: 7802<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $13,360.00 | Scheduled: | $6,970.00 | |

| | | | | |
|---|---|---|---|---|
| UNITED STATES DEPT OF AGRICULTURE, RURAL UTILITIES SERVICE<br>C/O US DOJ CIVIL DIV./ATTN: M. J. TROY<br>POB 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 7808<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $60,810,367.58   UNLIQ | | |
| WESTINGHOUSE ELECTRIC COMPANY LLC<br>C/O COHEN & GRIGSBY, P.C.<br>ATTN: WILLIAM E. KELLEHER, JR.<br>625 LIBERTY AVE<br>PITTSBURGH, PA 15222-3152 | | Claim Number: 7810<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $179,479.14 | | |
| UNSECURED | Claimed: | $4,165,712.96 | Scheduled: | $1,541,909.87 |
| PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | | Claim Number: 7819<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| ADMINISTRATIVE | Claimed: | $32,809.91 | | |
| PLANT EQUIPMENT & SERVICES INC<br>5401 W STATE HWY 21<br>BRYAN, TX 77803 | | Claim Number: 7822<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $945.00 | Scheduled: | $945.00 |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7825-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $20,930.00 | | |
| UNSECURED | | | Scheduled: | $35,906.00 |

---

MARTIN ENGINEERING COMPANY
C/O THOMPSON COBURN LLP
ATTN: DAVID D. FARRELL
505 N. SEVENTH STREET, SUITE 2700
SAINT LOUIS, MO 63101

Claim Number: 7825-02
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $14,976.00 | Scheduled: | $35,906.00 |
|---|---|---|---|---|

CLAIMS RECOVERY GROUP LLC
TRANSFEROR: AREVA NP INC
C/O CRG FINANCIAL LLC
100 UNION AVENUE, SUITE 240
CRESSKILL, NJ 07626

Claim Number: 7837
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $131,168.05 | Scheduled: | $325,972.60 |
|---|---|---|---|---|

TRC MASTER FUND LLC
TRANSFEROR: AREVA NP INC
ATTN: TERREL ROSS
PO BOX 633
WOODMERE, NY 11598

Claim Number: 7837-01
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $55,609.00 | | |
|---|---|---|---|---|

SHRUM, 'J' JACKSON, ESQ.
300 DELAWARE AVE, 13TH FL
PO BOX 25046
WILMINGTON, DE 19801

Claim Number: 7838
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $64,843.88 | Scheduled: | $64,891.98 |
|---|---|---|---|---|

SHRUM, 'J' JACKSON, ESQ.
300 DELAWARE AVE, 13TH FL
PO BOX 25046
WILMINGTON, DE 19801

Claim Number: 7839-01
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| ADMINISTRATIVE | Claimed: | $48.10 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $52,424.87 |

TELECOM ELECTRIC SUPPLY CO
PO BOX 860307
PLANO, TX 75086-0307

Claim Number: 7851-01
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $84.00 |

CLYDE BERGEMANN POWER GROUP AMERICAS INC
C/O GREENBERG TRAURIG, LLP
ATTN: JOHN D. ELROD
3333 PIEDMONT RD., NE, SUITE 2500
ATLANTA, GA 30305

Claim Number: 7854
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $101,068.00 | | |
| UNSECURED | Claimed: | $177,473.54 | Scheduled: | $307,562.24 |

GE INSPECTION TECHNOLOGIES, LP
C/O REISMAN LAW FIRM LLC
ATTN: GLENN M. REISMAN, ESQ.
12 OLD HOLLOW ROAD, SUITE B
TRUMBULL, CT 06611

Claim Number: 7860
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $54,995.09 | Scheduled: | $88,940.84 |

GENERAL ELECTRIC INTERNATIONAL
C/O REISMAN LAW FIRM LLC
ATTN: GLENN M. REISMAN, ESQ.
12 OLD HOLLOW ROAD, SUITE B
TRUMBULL, CT 06611

Claim Number: 7861-01
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| | | |
|---|---|---|
| PRIORITY | Claimed: | $23,834.45 |

GENERAL ELECTRIC INTERNATIONAL
C/O REISMAN LAW FIRM LLC
ATTN: GLENN M. REISMAN, ESQ.
12 OLD HOLLOW ROAD, SUITE B
TRUMBULL, CT 06611

Claim Number: 7861-03
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $361.68 | | |
| UNSECURED | | | Scheduled: | $33,780.65 |

| | | | | |
|---|---|---|---|---|
| GENERAL ELECTRIC INTERNATIONAL<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7861-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $51,911.49 | Scheduled: | $33,780.65 |
| GE MOBILE WATER, INC<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7863<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $34,998.09 | Scheduled: | $16,480.96 |
| DRESSER, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7864-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $12,537.00 | | |
| UNSECURED | | | Scheduled: | $7,249.00 |
| DRESSER, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7864-05<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $4,756.00 | | |
| DRESSER, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | | Claim Number: 7864-06<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,493.00 | | |

| GE BETZ, INC.<br>C/O REISMAN LAW FIRM LLC<br>ATTN: GLENN M. REISMAN, ESQ.<br>12 OLD HOLLOW ROAD, SUITE B<br>TRUMBULL, CT 06611 | Claim Number: 7865<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $18,749.40 | | |
| UNSECURED | | | Scheduled: | $18,749.40 |

| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | Claim Number: 7867<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $3,906.16 | | |
| UNSECURED | Claimed: | $166,372.58 | Scheduled: | $100,550.96 |
| TOTAL | Claimed: | $166,372.53 | | |

| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7875<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $497,597.68 | | |

| PRECISION INTERIOR CONSTRUCTORS<br>C/O LARRY CHRISTIAN<br>PO BOX 131888<br>DALLAS, TX 75313 | Claim Number: 7880-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $11,041.00 | Scheduled: | $4,635.00 |

| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 7892<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $40,389.76 | | |

| | | | | |
|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7893-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,507.99 | Scheduled: | $54,822.63 |
| STORER SERVICES<br>PO BOX 6761<br>SHREVEPORT, LA 71136-6761 | | Claim Number: 7896<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,812.04 | Scheduled: | $10,812.04 |
| UNITED STATES OF AMERICA O/B/O US EPA<br>C/O US DOJ, ENVIRONMENTAL ENFORCEMENT<br>ATTN: BRADFORD T. MCLANE<br>PO BOX 7611<br>WASHINGTON, DC 20044-7611 | | Claim Number: 7905<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 7909-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $7,853.58 | | |
| UNSECURED | | | Scheduled: | $8,116.18 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TEXAS VALVE & FITTING CO<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 7909-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,701.50 | Scheduled: | $8,116.18 |

| | | | | | |
|---|---|---|---|---|---|
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7910-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $2,336.25 | | | |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7912-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5255 (08/10/2015) | | | |
| UNSECURED | Claimed: | $10,742.56 | Scheduled: | $14,417.31 | |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7913<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $123.68 | | | |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7914-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $417.16 | Scheduled: | $504.66 | |
| CANTU FOODS & SUPPLY<br>1601 BRYAN ST #210<br>DALLAS, TX 75201-3480 | | Claim Number: 7914-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $87.50 | Scheduled: | $504.66 | |

| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7920-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $82.74 | Scheduled: | $33,985.13 |
| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7920-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $45,691.79 | Scheduled: | $196.69 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | | Claim Number: 7922<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $112,190.68 | | |
| UNSECURED | Claimed: | $472,956.70 | Scheduled: | $438,468.04 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | | Claim Number: 7927<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| ADMINISTRATIVE | Claimed: | $112,190.68 | | |
| UNSECURED | Claimed: | $472,956.70 | | |
| PRC ENVIRONMENTAL INC<br>1149 ELLSWORTH DR SUITE 135<br>PASADENA, TX 77506 | | Claim Number: 7932<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4998 (07/15/2015) | | |
| UNSECURED | Claimed: | $1,542,777.41 | | |

| | |
|---|---|
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | Claim Number: 7933-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

UNSECURED          Claimed:              $1,275.94

| | |
|---|---|
| CARABALLO, MIGUEL OLIVERAS<br>C/O ARNOLD & ITKIN LLP<br>ATTN: NOAH M. WEXLER<br>6009 MEMORIAL DRIVE<br>HOUSTON, TX 77007 | Claim Number: 7936<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2985 (12/12/2014) |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7938<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |

UNSECURED          Claimed:              $137.43

| | |
|---|---|
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7939-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |

UNSECURED          Claimed:              $1.94          Scheduled:          $332,485.09

| | |
|---|---|
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7939-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

UNSECURED          Claimed:              $115.41

| | | |
|---|---|---|
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7941-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $3.54 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7941-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $206.12 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7942-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $46.21 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7942-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $1,155.34 |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE<br>ATTN: MARK BAGGETT<br>1500 MARILLA STREET, 7BN<br>DALLAS, TX 75201 | Claim Number: 7943<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $158,428.21 |

---

HUNTON & WILLIAMS LLP
ATTN: M. CHRISTINE KLEIN, ESQ.
RIVERFRONT PLAZA, EAST TOWER
951 EAST BYRD STREET
RICHMOND, VA 23219

Claim Number: 7950-03
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,391.67 | Scheduled: | $2,995.49 |

---

TEX-LA ELECTRIC COOP. OF TEXAS, INC
C/O DYKEMA GOSSETT PLLC
ATTN: JEFFREY R. FINE
1717 MAIN ST, STE 4200
DALLAS, TX 75201

Claim Number: 7960
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $60,810,367.58 | UNLIQ |

---

MASTERCRAFT PRINTED PRODUCTS
& SERVICES
2150 CENTURY CIRCLE
IRVING, TX 75062

Claim Number: 7968
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 6170 (09/24/2015)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $31,425.79 | Scheduled: | $31,425.79 |

---

MASTERCRAFT PRINTED PRODUCTS & SERVICES
2150 CENTURY CIR
IRVING, TX 75062

Claim Number: 7969
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 6170 (09/24/2015)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $39.63 | Scheduled: | $39.63 |

---

MERICO ABATEMENT CONTRACTORS, INC.
201 ESTES DRIVE
LONGVIEW, TX 75602

Claim Number: 7976
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 2564 (10/27/2014)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,679,633.00 | Scheduled: | $698,803.43 |

| BP AMERICA PRODUCTION COMPANY<br>C/O LOCKE LORD LLP<br>ATTN: C. DAVIN BOLDISSAR, ESQ.<br>601 POYDRAS STREET, SUITE 2660<br>NEW ORLEANS, LA 70130 | | Claim Number: 7985<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $4,212,557.02  UNLIQ | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| LUBRIZOL CORPORATION - THE<br>ATTN: WILLIAM J. WEBB 022A<br>ATTN: LEGAL DEPARTMENT<br>29400 LAKELAND BLVD<br>WICKLIFF, OH 44092-2298 | | Claim Number: 7990<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ DISP | Scheduled: | $0.00  UNLIQ |
| LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB, 022A<br>29400 LAKELAND BOULEVARD<br>WICKLIFFE, OH 44092-2298 | | Claim Number: 7991<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ DISP | Scheduled: | $0.00  UNLIQ |
| FLSMIDTH KREBS INC<br>DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | | Claim Number: 8000<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $386.00 | Scheduled: | $386.00 |
| FLSMIDTH KREBS INC<br>DEPT 3252<br>PO BOX 123252<br>DALLAS, TX 75312-3252 | | Claim Number: 8001<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | |
| UNSECURED | Claimed: | $392.00 | Scheduled: | $392.00 |

| | | |
|---|---|---|
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8003-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $37,162.36 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8004-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $200.00 | Scheduled: | $37,689.93 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8006<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $1,137.57 | Scheduled: | $64,926.49 |
|---|---|---|---|---|

| | | |
|---|---|---|
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: PROTEC, INC.<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 8011<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $15,000.00 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PROTEC, INC.<br>1205 W. NORTH CARRIER PARKWAY<br>SUITE 203<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 8012<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $37,000.00 | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8014-05<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $151.05 | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8014-07<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,042.20 | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8014-08<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $64.05 | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $183.00 | | |
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-06<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,483.00 | Scheduled: | $11,619.20 |

| | | | | |
|---|---|---|---|---|
| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | | Claim Number: 8015-07<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $270.00 | | |
| VEOLIA ES INDUSTRIAL SERVICES INC<br>ATTN: M. SCOTT SCHRANG<br>4760 WORLD HOUSTON PKWY, STE 100<br>HOUSTON, TX 77032 | | Claim Number: 8021<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $281,047.13 | Scheduled: | $276,261.86 |
| IIRX LP<br>P.O. BOX 535<br>HOPE, NJ 07844 | | Claim Number: 8035-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,113.25 | Scheduled: | $2,226.50 |
| SPX HEAT TRANSFER LLC<br>C/O SPX COOLING TECHNOLOGIES, INC.<br>7401 W. 129TH STREET<br>OVERLAND PARK, KS 66213 | | Claim Number: 8049<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $153,019.42 | Scheduled: | $12,000.00 |
| ISCO INDUSTRIES<br>100 WITHERSPOON ST #2<br>LOUISVILLE, KY 40202-1396 | | Claim Number: 8085-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $138,296.63 | Scheduled: | $70,237.75 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8092<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $5,045,493.56 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: WESTERN FILTER CO.<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 8103<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $6,253.25 |

| ITOCHU CORPORATION<br>ATTN: MOTOI MITANIHARA<br>5-1, KITA-AOYAMA 2-CHOME<br>MINATO-KU<br>TOKYO, 107-8077<br>JAPAN | Claim Number: 8107<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
|---|---|

| UNSECURED | Claimed: | $3,801,727.90  UNLIQ |

| TYLER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8116<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| SECURED | Claimed: | $13,860.00 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8117<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| PRIORITY | | | Scheduled: | $0.00  UNLIQ |
| SECURED | Claimed: | $119,272.45 | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 8129<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $857,997.90 | |
| UNSECURED | Claimed: | $105,174.89 | Scheduled: $269,034.88 |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8184<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | Claim Number: 8201<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8233<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8285<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8345<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37674<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8402<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8473<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8544<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8615<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8686<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8757<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8828<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8899<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8970<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9041<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9112<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| GOLTZ, FREDERICK<br>C/O KOHLBERG ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9183<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9254<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9325<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9396
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9467
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9538
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | | | | |
|---|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9588
Claim Date: 10/27/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| | | | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

A.K. GILLIS & SONS, INC
PO BOX 576
SULPHUR SPRINGS, TX 75483

Claim Number: 9605
Claim Date: 10/28/2014
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $104,425.00 | Scheduled: | $104,425.00 | |

| | | | | | |
|---|---|---|---|---|---|
| MARTIN MARIETTA<br>1503 LBJ FREEWAY<br>STE 400<br>DALLAS, TX 75234 | | Claim Number: 9606<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $86,828.94 | Scheduled: | $135,565.58 | |
| AGGREKO, LLC<br>4607 WEST ADMIRAL DOYLE DR<br>NEW IBERIA, LA 70560 | | Claim Number: 9608<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $315,710.29 | Scheduled: | $0.00 UNLIQ | |
| WILDCAT CRANES INC<br>5916 ED COADY RD<br>FORT WORTH, TX 76134 | | Claim Number: 9611<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $35,767.50 | Scheduled: | $35,767.50 | |
| BRICE CO BARCLAY WHOLESALE<br>4301 GREENBRIAR DR.<br>STAFFORS, TX 77477 | | Claim Number: 9615<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $926.10 | Scheduled: | $1,355.70 | |
| TEXAS ENGINEERING EXPERIMENT STATION<br>ATTN: RON EDWARDS<br>3124 TAMU<br>COLLEGE STATION, TX 77843-3124 | | Claim Number: 9637<br>Claim Date: 10/28/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,250.00 | Scheduled: | $18,750.00 | |

| | | | | |
|---|---|---|---|---|
| KOETTER FIRE PROTECTION<br>10351 OLYMPIC DRIVE<br>DALLAS, TX 75220 | | Claim Number: 9640<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $12,695.00 | Scheduled: | $12,695.00 |
| KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | | Claim Number: 9644<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $33,223.04 | Scheduled: | $33,223.04 |
| CALSTRS / LIONSTONE AT ROSS TOWER<br>C/O JACKSON WALKER LLP<br>ATTN: BRUCE J. RUZINSKY, ESQ.<br>1400 MCKINNEY, SUITE 1900<br>HOUSTON, TX 77010 | | Claim Number: 9646<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED | | |
| UNSECURED | Claimed: | $247,770.84 | | |
| AEON PEC<br>PO BOX 7607<br>SHREVEPORT, LA 71137-7607 | | Claim Number: 9648<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,546.00 | Scheduled: | $2,546.00 |
| ANTHONY MECHANICAL SERV INC<br>PO BOX 3460<br>LUBBOCK, TX 79452-3460 | | Claim Number: 9652<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,386.87 | Scheduled: | $1,061.22 |

| | | | | |
|---|---|---|---|---|
| HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607-2568 | | Claim Number: 9653-01<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $29,257.65 | | |
| HI-TECH TESTING SERVICE INC<br>PO BOX 12568<br>LONGVIEW, TX 75607-2568 | | Claim Number: 9665<br>Claim Date: 10/29/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $351.00 | Scheduled: | $36,406.05 |
| JOHN CRANE INC<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | | Claim Number: 9704-01<br>Claim Date: 10/30/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,496.85 | Scheduled: | $4,496.85 |
| ROMAR SUPPLY INC<br>2300 CARL RD<br>IRVING, TX 75062 | | Claim Number: 9713<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $331.10 | Scheduled: | $331.10 |
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9742<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| HOLTEC INTERNATIONAL<br>ONE HOLTEC DR<br>MARLTON, NJ 08053 | | Claim Number: 9790<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $11,903.16 | | |
| LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | | Claim Number: 9793<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $715.78 | Scheduled: | $715.78 |
| BENTLEY SYSTEMS INC.<br>DBA BENTLEY SYSTEMS<br>ATTN: THOMAS DORAN<br>685 STOCKTON DR<br>EXTON, PA 19341-1151 | | Claim Number: 9795<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $9,787.44 | | |
| EMERSON NETWORK POWER LIEBERT SERVICES<br>610 EXECUTIVE CAMPUS DR<br>WESTERVILLE, OH 43082 | | Claim Number: 9799<br>Claim Date: 11/05/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| PRIORITY | Claimed: | $2,644.02 | | |
| SECURED | Claimed: | $2,644.02 | | |
| TOTAL | Claimed: | $2,644.02 | | |
| DRESSER-RAND COMPANY<br>PO BOX 7247-6149<br>PHILADELPHIA, PA 19170-6149 | | Claim Number: 9804<br>Claim Date: 11/06/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,900.00 | Scheduled: | $2,900.00 |

| | | | | |
|---|---|---|---|---|
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 9809<br>Claim Date: 11/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5312 (08/13/2015) | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $134,174.85   UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |
| KALSI ENGINEERING, INC.<br>745 PARK TWO DR<br>SUGAR LAND, TX 77478-2885 | | Claim Number: 9812<br>Claim Date: 11/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,657.50 | Scheduled: | $1,657.50 |
| CHEMSEARCH<br>DIVISION OF NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | | Claim Number: 9826-01<br>Claim Date: 11/10/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $44.96 | | |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9848<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $10,204.40 | | |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9850<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $93,143.39 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON, MN 55437 | Claim Number: 9855 Claim Date: 11/17/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: EXPUNGED DOCKET: 11051 (03/24/2017) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $69,179.48 | |

| CAPCORP PO BOX 540757 DALLAS, TX 75354-0757 | Claim Number: 9858 Claim Date: 11/18/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: WITHDRAWN DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,174.98 | Scheduled: | $34,847.12 |

| PURVIS INDUSTRIES TRIAD INDUSTRIAL AUTOMATION 10500 N STEMMONS FREEWAY DALLAS, TX 75220 | Claim Number: 9859 Claim Date: 11/18/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,663.00 | Scheduled: | $14,957.01 |

| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP CAPCORP 10500 N. STEMMONS FRWY DALLAS, TX 75220 | Claim Number: 9860-01 Claim Date: 11/18/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: WITHDRAWN DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,163.20 | |

| TRC MASTER FUND LLC TRANSFEROR: PLANT EQUIPMENT & SERVICES ATTN: TERREL ROSS PO BOX 633 WOODMERE, NY 11598 | Claim Number: 9872-02 Claim Date: 11/18/2014 Debtor: LUMINANT GENERATION COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,181.34 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| PLANT EQUIPMENT & SERVICES INC<br>5401 HWY 21 W<br>BRYAN, TX 77803 | | Claim Number: 9872-03<br>Claim Date: 11/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $22,628.57 | Scheduled: | $32,306.58 | | |
| UNITED STATES GYPSUM COMPANY<br>C/O SUTHERLAND ASBILL & BRENNAN LLP<br>ATTN: LINO MENDIOLA<br>ONE AMERICAN CTR; 600 CONGRESS AVE #2000<br>AUSTIN, TX 78701-3232 | | Claim Number: 9874<br>Claim Date: 11/19/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $1,000,000.00 | | | | |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD<br>C/O DOERNER SAUNDERS DANIEL ANDERSON LLP<br>ATTN: SAM G. BRATTON II<br>TWO WEST SECOND STREET, SUITE 700<br>TULSA, OK 74103-3117 | | Claim Number: 9890<br>Claim Date: 11/25/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | | | |
| UNSECURED | Claimed: | $3,475,415.00 | | | | |
| CLASSIC CHEVROLET BUICK GMC<br>ATTN: ANN MOORE<br>1909 E HWY 377<br>GRANBURY, TX 76049 | | Claim Number: 9892<br>Claim Date: 11/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $839.22 | Scheduled: | $76.52 | | |
| BHP BILLITON OLYMPIC DAM CORP PTY LTD<br>C/O DOERNER SAUNDERS DANIEL ANDERSON LLP<br>ATTN: SAM G. BRATTON II<br>TWO WEST SECOND ST, STE 700<br>TULSA, OK 74103-3117 | | Claim Number: 9894<br>Claim Date: 11/26/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 9745 (10/04/2016) | | | | |
| UNSECURED | Claimed: | $4,212,005.00 | | | Allowed: | $3,341,314.00 |

| | | | |
|---|---|---|---|
| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | Claim Number: 9903<br>Claim Date: 12/08/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED            Claimed: | $31,928.59 | | |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | Claim Number: 9913-02<br>Claim Date: 12/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED            Claimed: | $3,915.86 | Scheduled: | $4,498.24 |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | Claim Number: 9914-01<br>Claim Date: 12/04/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED            Claimed: | $582.38 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 9915-01<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE            Claimed: | $2,625.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 9915-02<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4091 | | |
| UNSECURED            Claimed: | $525.00 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9916-01<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 1347 | | | | |
| UNSECURED | Claimed: | $3,855.00 | Scheduled: | $5,932.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9917-01<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $37,488.00 | Scheduled: | $68,890.00 | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 9917-02<br>Claim Date: 12/12/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 752 | | | | |
| UNSECURED | Claimed: | $21,229.00 | Scheduled: | $68,890.00 | | |
| UNITED STATES ENRICHMENT CORPORATION<br>ATTN: DENNIS J SCOTT, ASST GEN COUNSEL<br>6901 ROCKLEDGE DR STE 800<br>BETHESDA, MD 20817 | | Claim Number: 9920<br>Claim Date: 12/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $34,629,882.88 | | | Allowed: | $7,506,500.00 |
| AMSTED RAIL COMPANY INC.<br>ATTN: DONNA BOWERS<br>1700 WALNUT ST<br>GRANITE CITY, IL 62040 | | Claim Number: 9921-01<br>Claim Date: 12/18/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $51.36 | Scheduled: | $51.36 | | |

| | | | | |
|---|---|---|---|---|
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9931-01<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,951.57 | Scheduled: | $726.20 |
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9932-01<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,512.28 | Scheduled: | $24,416.84 |
| OEAAT INC<br>405 BRIDOON TERRACE<br>ENCINITAS, CA 92024-7267 | | Claim Number: 9934<br>Claim Date: 01/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $42,000.00 | Scheduled: | $42,000.00 |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 9957<br>Claim Date: 01/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
| ADMINISTRATIVE | Claimed: | $7,380.72 | | |
| UNSECURED | Claimed: | $740.36 | | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 9982<br>Claim Date: 02/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | |
| ADMINISTRATIVE | Claimed: | $41,428.87 | | |

| | | | | | |
|---|---|---|---|---|---|
| ALLEN'S ELECTRIC MOTOR SERVICE INC.<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | Claim Number: 9984-01<br>Claim Date: 02/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,617.21 | Scheduled: | $28,917.21 | |
| ALLEN'S ELECTRIC MOTOR SERVICE INC.<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | Claim Number: 9984-03<br>Claim Date: 02/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $10,215.00 | Scheduled: | $28,917.21 | |
| ALLEN'S ELECTRIC MOTOR SERVICE INC.<br>400A ROY HOPKINS DRIVE<br>VIVIAN, LA 71082 | | Claim Number: 9984-04<br>Claim Date: 02/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,074.00 | | | |
| AGR INSPECTION INC<br>PO BOX 608<br>BURLESON, TX 76097-0608 | | Claim Number: 9988<br>Claim Date: 02/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $1,055.00 | Scheduled: | $1,055.00 | |
| INTECH, INC.<br>2802 BELLE ARBOR AVENUE<br>CHATTANOOGA, TN 37406 | | Claim Number: 9989<br>Claim Date: 02/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $702,747.57 | | | |

| | | | | | |
|---|---|---|---|---|---|
| MERIDIUM, INC.<br>207 BULLITT AVENUE SE<br>ROANOKE, VA 24013 | | Claim Number: 9997<br>Claim Date: 03/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $204,039.52 | Scheduled: | $38,291.94 | |
| TYCO ELECTRONICS CORP<br>PO BOX 3608<br>MS 38-26<br>HARRISBURG, PA 17105 | | Claim Number: 9998<br>Claim Date: 03/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $18,035.51 | Scheduled: | $5,071.74 | |
| MISSISSIPPI ENTERPRISE FOR TECHNOLOGY<br>BUILDING 1103, SUITE 143<br>STENNIS SPACE CENTER, MS 39529 | | Claim Number: 10002<br>Claim Date: 03/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,581.30 | Scheduled: | $72.86 | |
| SIEMENS ENERGY INC.<br>DEPT CH10169<br>PALATINE, IL 60055-0169 | | Claim Number: 10043<br>Claim Date: 04/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| UNSECURED | Claimed: | $2,456,702.06  UNLIQ CONT | | | |
| MOBILE ANALYTICAL LABORTORIES<br>PO BOX 69210<br>ODESSA, TX 79769-0210 | | Claim Number: 10052<br>Claim Date: 04/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $634.00 | | | |

| | | | | |
|---|---|---|---|---|
| ROTA-TECH, INCORPORATED<br>106 EAST BOYD STREET<br>MAIDEN, NC 28650 | | Claim Number: 10064-01<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,814.79 | | |
| ROTA-TECH, INCORPORATED<br>106 EAST BOYD STREET<br>MAIDEN, NC 28650 | | Claim Number: 10064-02<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,814.79 | | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10067<br>Claim Date: 05/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | | |
| SECURED | Claimed: | $14,838.87 | | |
| ETHOS ENERGY POWER PLANT SERVICES, LLC<br>F/K/A WOOD GROUP POWER PLANT SVCS INC<br>12600 DEERFIELD PARKWAY # 315<br>ALPHARETTA, GA 30004 | | Claim Number: 10072<br>Claim Date: 05/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $262,510.25 | Scheduled: | $215,775.00 |
| VENDOR RECOVERY FUND IV<br>ASSIGNEE OF JANI KING OF DALLAS<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 10077<br>Claim Date: 06/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 688 | | |
| UNSECURED | Claimed: | $18,244.87 | Scheduled: | $9,437.00 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062  Filed 10/16/17  Page 896 of 4803   Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-11032)

| | |
|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 10079-01<br>Claim Date: 06/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $44,601.31 |
|---|---|---|

| | |
|---|---|
| CLARKSON, WILEY GULICK, III<br>549 CR 2700<br>WALNUT SPRINGS, TX 76690-4537 | Claim Number: 10090<br>Claim Date: 08/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MICHAELS, DANIEL O<br>918 MAIN RD, POB 4020<br>WESTPORT, MA 02790 | Claim Number: 10094-01<br>Claim Date: 08/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| GOSSETT, CHARLES M<br>200 MACARTHUR CT<br>IRVING, TX 75061 | Claim Number: 10096<br>Claim Date: 08/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| SCHULTE, MARK J<br>664 N SHEPPARD ST<br>KENNEWICK, WA 99336 | Claim Number: 10100-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TAYLOR, ELIZABETH A<br>14341 WILSON WAY DRIVE<br>BATON ROUGE, LA 70817 | | Claim Number: 10101<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, RANDALL O<br>14341 WILSON WAY DR<br>BATON ROUGE, LA 70817 | | Claim Number: 10102<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| INTERTEK AIM<br>PO BOX 416482<br>BOSTON, MA 02241-6482 | | Claim Number: 10104<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| UNSECURED | Claimed: | $18,578.98 |
| MOSBY, BRITTANY A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10106-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSBY, STEPHEN MARK<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10107-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOSBY, TERESA A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10108-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| BUSCH, TIM R<br>17536 SPRUCE ST<br>FALL RIVER, KS 67047-5613 | | Claim Number: 10109-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MOSBY, BRITTANY A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10110-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MOSBY, STEPHEN MARK<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10111-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MOSBY, TERESA A<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10112-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MOSBY, ZACHARY M<br>412 COUNTRY RIDGE LN<br>RED OAK, TX 75154 | | Claim Number: 10113-01<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAN, JERRY LOUIS<br>1534 GLENMORE DR<br>LEWISVILLE, TX 75077 | | Claim Number: 10117<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, BOBBY FOREST<br>453 COUNTY ROAD 2530<br>MERIDIAN, TX 76665 | | Claim Number: 10119<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, SANDRA LEE<br>453 COUNTY ROAD 2530<br>MERIDIAN, TX 76665 | | Claim Number: 10120<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNLAP, CASSANDRA ADELLE<br>290 COUNTRY RIDGE ROAD UNIT 3<br>LEWISVILLE, TX 75067 | | Claim Number: 10126-01<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TATUM, ROBERT<br>13489 CR 2125 NORTH<br>HENDERSON, TX 75652 | | Claim Number: 10129<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHAUWECKER, ROBERT<br>1510 DUNCAN DRIVE<br>HENDERSON, TX 75654 | | Claim Number: 10130<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAZELIP, KENNETH D<br>7234 HAVENRIDGE LN<br>KAUFMAN, TX 75142-7163 | | Claim Number: 10142-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNE, DOUGLAS<br>292 WILLIAMS RD<br>WILMINGTON, NC 28409 | | Claim Number: 10147-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONALD, CHRISTOPHER LEE<br>1408 GREGG DR<br>LUSBY, MD 20657 | | Claim Number: 10148-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CROSS, MELVIN LOUIS<br>4703 EMERALD DRIVE<br>NACOGDOCHES, TX 75965 | | Claim Number: 10149<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHEETS, CHRIS B<br>40203 HWY 621<br>GONZALES, LA 70737 | | Claim Number: 10152-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FLANAGAN, RONALD P<br>643 MAPLEWOOD AVENUE<br>AMBRIDGE, PA 15003 | | Claim Number: 10154-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOTHERSHED, GENE EDWARD<br>4739 STATE HIGHWAY 149<br>BECKVILLE, TX 75631 | | Claim Number: 10156-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CHRANE, PHIL<br>155 PR 245<br>HILLSBORO, TX 76645 | | Claim Number: 10157-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| MALONE, MICHAEL J<br>1414 CARRIAGE LN<br>GARLAND, TX 75063 | | Claim Number: 10158-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUSTDORF, ALLAN<br>401 CHEESTANA LN<br>LOUDON, TN 37774 | | Claim Number: 10159-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALONE, JAMES M<br>12229 N KINDER DR<br>HALLSVILLE, MO 65255-9313 | | Claim Number: 10160<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHRAEDER, GLYN E<br>120 LIVE OAK LANE<br>RIESEL, TX 76682 | | Claim Number: 10163-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBLES, MANUEL<br>1212 EAST PARK DR<br>MESQUITE, TX 75149 | | Claim Number: 10164<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUDOCK, GEORGE T, JR<br>323 STEWART ST<br>JEANNETTE, PA 15644 | | Claim Number: 10165-02<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRATER, ERNEST WAYNE<br>824 WINGED FOOT<br>CORSICANA, TX 75110 | | Claim Number: 10169-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOSIER, DAVID L<br>401 VZ COUNTY ROA 3106<br>EDGEWOOD, TX 75117-5102 | | Claim Number: 10170-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREER, MICHAEL L<br>1110 MAYAPPLE DRIVE<br>GARLAND, TX 75043 | | Claim Number: 10171<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALONE, DONNA M<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10172-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MALONE, ALICE E<br>1414 CARRIAGE LN<br>GARLAND, TX 75043 | | Claim Number: 10173-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAUGHN, THOMAS J<br>523 HILLSIDE DR<br>SHERMAN, TX 75090 | | Claim Number: 10176-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLACKA, JERRY R<br>149 MICAH WAY<br>RUTLEDGE, TN 37861 | | Claim Number: 10177-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRITT, JOHN T, JR<br>5414 ANDOVER DR<br>TYLER, TX 75707 | | Claim Number: 10181-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, THOMAS RAY<br>139 WICHITA ST<br>BULLARD, TX 75757 | | Claim Number: 10198-01<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TANNER, GARY<br>119 GERMANTOWN CIRCLE<br>HALLSVILLE, TX 75650 | | Claim Number: 10200<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, MELISSA<br>3837 COUNTY ROAD 317<br>CLEBURNE, TX 76031-8913 | | Claim Number: 10201<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARD, MICHAEL A<br>6362 PEDEN RD<br>FT WORTH, TX 76179 | | Claim Number: 10207<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARGER, CLINT DEE<br>3463 RUIDOSA TRAIL<br>FORT WORTH, TX 76116 | | Claim Number: 10208-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOSSAGE, ARNOLD A<br>306 SPRUCE ST<br>MOUNT CARMEL, TN 37645-3327 | | Claim Number: 10211-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REED, JEFFREY A<br>2736 WHISPERING CK LN<br>BUELESON, TX 76028 | | Claim Number: 10215<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, GILBERT DENNIS<br>1201 DOWNWOOD DR<br>BURLESON, TX 76028 | | Claim Number: 10216<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, GILBERT DENNIS<br>1201 DOWNWOOD DR<br>BURLESON, TX 76028 | | Claim Number: 10217<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, DARRELL<br>***NO ADDRESS PROVIDED*** | | Claim Number: 10219-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10220-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUNN, DANNY L<br>570 CR 4540<br>MT PLEASANT, TX 75455 | | Claim Number: 10224<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KING, WILLIAM C<br>28134 300TH STREET<br>HOLCOMBE, WI 54745-5555 | | Claim Number: 10228-02<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCINTURFF, JOHN HUGH, JR<br>404 LAKESHORE LOOP<br>TOW, TX 78672 | | Claim Number: 10229<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOPS, JERRY C<br>2787 FOXTAIL CREEK AVENUE<br>HENDERSON, NV 89052 | | Claim Number: 10232-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITUCKI, WILLIAM<br>1830 KING ESTATES RD<br>SEVIERVILLE, TN 37876 | | Claim Number: 10234<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEAQUIST, GARNER SCOTT<br>902 DOVE COVE<br>TAYLOR, TX 76574 | | Claim Number: 10237<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLER, CARNELL<br>2278 CR 188E<br>KILGORE, TX 75662 | | Claim Number: 10238<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CALVIN T<br>10311 ALLENE ROAD<br>JACKSONVILLE, FL 32219 | | Claim Number: 10239-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, ARTHUR H<br>111 PALOMINO DR<br>FATE, TX 75087 | | Claim Number: 10241<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, MAX E<br>904 BERT DR<br>ARLINGTON, TX 76012 | | Claim Number: 10242-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIONNE, TERRY A<br>6853 AVENIDA DE GALVEZ<br>NAVARRE, FL 32566 | | Claim Number: 10244<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITCHEY, CHARLES<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10246-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RITCHEY, LORELEI<br>941 HWY 75 N<br>STREETMAN, TX 75859 | | Claim Number: 10247-03<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSELL, CECIL LEON<br>6716 RED BUD RD<br>FORT WORTH, TX 76135 | | Claim Number: 10248-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, ROBERT GUION<br>103 BLOCK HOUSE RD<br>GREENVILLE, SC 29615 | | Claim Number: 10249<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MELDE, ERIC<br>P.O. BOX 505<br>8832 W US HWY 79<br>THORNDALE, TX 76577 | | Claim Number: 10250<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DE LA FUENTE, RENE QUEVEDO<br>6715 MESA GLADE<br>SAN ANTONIO, TX 78239 | | Claim Number: 10251-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, MARK A<br>1211 FM 10<br>CARTHAGE, TX 75633 | | Claim Number: 10256<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAINES, DAVID LEE<br>2506 MERLIN DR<br>LEWISVILLE, TX 75056-5700 | | Claim Number: 10260-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTER, BRAD<br>PO BOX 178<br>GLEN ROSE, TX 26043 | | Claim Number: 10261<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

MYERS, HOWARD STEWART
15136 HWY 6
P.O. BOX 122
IREDELL, TX 76649

Claim Number: 10262-02
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

HUBERT, KEVIN
1117 PINE BLUFF DR
LONGVIEW, TX 75604

Claim Number: 10266
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

WILLIAMS, STAN
120 ROSEWOORD COURT
LONGVIEW, TX 75604

Claim Number: 10267
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

MCNEILL, WILLIAM & MARGO
614 RAINTREE CT
ARLINGTON, TX 76012-4907

Claim Number: 10268-01
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

NEUMAN, FREDERIC
53 WOODCUT LN
NEW ROCHELLE, NY 10804-3417

Claim Number: 10269-01
Claim Date: 08/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| GILLEN, DAVID W<br>2007B CLARK LN<br>REDONDO BEACH, CA 90278-4205 | | Claim Number: 10270-03<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINGENBACH, KEVIN SHAWN<br>20600 KEARNEY HILL RD<br>PFLUGERVILLE, TX 78660 | | Claim Number: 10272<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, JEFFREY D<br>1617 TAMMI LANE<br>TAYLOR, TX 76574 | | Claim Number: 10276<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALMAZAN, ANTOLIN V<br>1409 FISHER ST<br>TAYLOR, TX 76574 | | Claim Number: 10280<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUNNINGHAM, JILL<br>3107 FOREST TRL<br>TEMPE, TX 76502 | | Claim Number: 10281<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUNN, JOHN T<br>607 CR NE 2045<br>MOUNT VERNON, TX 75457 | | Claim Number: 10282<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHODES, DENNIS L<br>178 CATALINA FARM RD<br>SCOTTDALE, PA 15683 | | Claim Number: 10284-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, MICHAEL DAVID<br>718 ENFIELD DR<br>ROCKDALE, TX 76567 | | Claim Number: 10288<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUBINO, LARRY J<br>915 CR 305<br>ROCKDALE, TX 76567 | | Claim Number: 10290<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUBINO, CAROL<br>915 CR 305<br>ROCKDALE, TX 76567 | | Claim Number: 10291<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRAWFORD, LOWERY H<br>1415 TUFF ST<br>REKLAW, TX 75784-9704 | | Claim Number: 10292<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSH, JACK D<br>10012 REGENT ROW<br>BENBROOK, TX 76126-3001 | | Claim Number: 10293<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUDKINS, BOBBY<br>500 MEADOW MOUNTAIN<br>WACO, TX 76712 | | Claim Number: 10294<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUDKINS, RANDY<br>PO BOX 5<br>IREDELL, TX 76649 | | Claim Number: 10295<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CLIFFORD W<br>307 AQUA VISTA DRIVE<br>GRANBURY, TX 76049 | | Claim Number: 10296<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCQUINN, ELVIS<br>3193 S US HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 10307<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIRT, ROBERT W<br>2201 ROBIN LN<br>TAYLOR, TX 76574 | | Claim Number: 10309<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, PAUL WAYNE<br>PO BOX 36<br>TRINIDAD, TX 75163 | | Claim Number: 10310-02<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BENNETT, MILTON<br>10557 FM 782 N<br>HENDERSON, TX 75652 | | Claim Number: 10314<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, JENNIFER<br>1409 LYRA LANE<br>ARLINGTON, TX 76013 | | Claim Number: 10317-01<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HASENFUSS, JEREMY<br>4402 CLUSTER OAK CT<br>GRANBURY, TX 76049-5057 | | Claim Number: 10318<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALLENGER, CHIQUITA D<br>11830 HWY 43 E<br>TATUM, TX 75691 | | Claim Number: 10319<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALDERSON, PATRICK LEE<br>6658 CR 4703<br>COMMERCE, TX 75428 | | Claim Number: 10320-02<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUICK, SUZANNE<br>1746 CR 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 10324<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAINS, JERRY D<br>1746 CR 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 10325<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| BANDY, MASON E, JR<br>7419 RAVENSWOOD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 10326<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FREDIANI, HAROLD A, JR<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | | Claim Number: 10328-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FREDIANI, JUDITH E<br>210 HOLLYRIDGE DRIVE<br>ROSWELL, GA 30076-1208 | | Claim Number: 10329-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PALMER, JIM<br>3325 SCARLET OAK CT<br>DALLAS, TX 75234 | | Claim Number: 10332<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| IVES, CHARLES BUTLER<br>331 RIDGEVIEW DRIVE<br>SHERMAN, TX 75090 | | Claim Number: 10334-03<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LOTTI, ROBERT C<br>4 EDINBURGH CT<br>MANALAPAN, NJ 07726 | | Claim Number: 10337-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DASKAM, THOMAS JOREL<br>6505 SONORA DR<br>GRANBURY, TX 76049 | | Claim Number: 10338<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JUDSON L<br>120 COUNTY ROAD 115<br>FAIRFIELD, TX 75840 | | Claim Number: 10339-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, SAMUEL GEORGE<br>729 RANGE ROAD<br>PALESTINE, TX 75801 | | Claim Number: 10341-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANTHEI, ELTON J, JR<br>1231 CO LINE PKWY<br>MART, TX 76664 | | Claim Number: 10343-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MANTHEI, EDWINA R<br>1231 COUNTY LINE PKWY<br>MART, TX 76664 | | Claim Number: 10344-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILKERSON, LAKETRA<br>216 HIGHLAND DR<br>DAINGERFIELD, TX 75638 | | Claim Number: 10346<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, THOMAS E<br>538 ORIOLE LN<br>EVERTON, AR 72633 | | Claim Number: 10350<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRAZAK, DOROTHY<br>965 N WILCOX<br>ROCKDALE, TX 76567 | | Claim Number: 10353<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES GARCIA, RAUL<br>826 ASPEN LANE<br>COTTONWOOD SHORES, TX 78657 | | Claim Number: 10354<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COTTEN, JAMES PERRY<br>4463 CR 342<br>MILANO, TX 76556 | | Claim Number: 10355-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORYS, CZARNOGORSKI<br>5 PARC LANE<br>HICKSVILLE, NY 11801 | | Claim Number: 10361<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEAD, GEORGIA A<br>3609 CRAWFORDVILLE DR<br>AUGUSTA, GA 30909 | | Claim Number: 10362-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUSSOLINI, PAUL P<br>18 MAPLE AVE<br>BLOOMFIELD, CT 06002 | | Claim Number: 10364<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THRALL, KEN<br>2641 LOUISIANA RD<br>OTTAWA, KS 66067 | | Claim Number: 10366-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORRIS, CURTIS<br>263 CR SE 4215<br>MT VERNON, TX 75457 | | Claim Number: 10368<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCKWELL, WILLIAM F<br>307 FOX CATCHER DRIVE<br>MYRTLE BEACH, SC 29588 | | Claim Number: 10369-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANE, JOE LYNN<br>1312 LOMA ALTA PL<br>CLEBURNE, TX 76033 | | Claim Number: 10371<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENTROP, EDWARD W, JR<br>5830 E LONE OAK RD<br>VALLEY VIEW, TX 76272 | | Claim Number: 10372-04<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRANSTON, JEFFREY<br>908 AMBLING WAY CT<br>GRANBURY, TX 76049 | | Claim Number: 10373<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HORN, ROGER<br>173 CR 1467<br>BOGATA, TX 75417 | | Claim Number: 10374<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLMES, JAMES DELORA<br>2703 GLEN RIDGE DRIVE<br>ARLINGTON, TX 76016-4956 | | Claim Number: 10375<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CAMPBELL, DONNY LYNN<br>1603 CR 3240<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10376<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARSONS, GLEN A<br>112 CLAUDIA CIR<br>LONGVIEW, TX 75605-8200 | | Claim Number: 10378<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, ELLIS PHILLIP<br>16317 FM 144 NORTH<br>OMAHA, TX 75571 | | Claim Number: 10380<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HODGES, EDDIE RAY<br>11979 COUNTY ROAD 397 E<br>HENDERSON, TX 75652 | | Claim Number: 10381<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, PATTY<br>707 S MARSHALL<br>HENDERSON, TX 75654 | | Claim Number: 10382<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHEATWOOD, EUGENE T<br>115 INWOOD OAKS<br>HENDERSON, TX 75652 | | Claim Number: 10383-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNOLDS, WILLIAM DALE<br>120 WEST 5TH STREET<br>PARSONS, TN 38363 | | Claim Number: 10385-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, WILLIAM M<br>14435 AQUA VISTA RD N<br>JACKSONVILLE, FL 32224 | | Claim Number: 10386-01<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORRIS, LARRY DEWAYNE<br>263 CR SE 4215<br>MT VERNON, TX 75457 | | Claim Number: 10389<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELUNA, RUDY<br>709 EAST BROWNING ST<br>CALVERT, TX 77837 | | Claim Number: 10391<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDSAY, WILLIAM C<br>6513 FARM ROAD 2648<br>PARIS, TX 75462 | | Claim Number: 10392-04<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNLAP, CONNIE<br>934 DUNLAP STREET<br>MT VERNON, TX 75457 | | Claim Number: 10395<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUNLAP, CONNIE<br>O/B/O BENNIE M DUNLAP DECEASED<br>934 DUNLAP STREET<br>MT VERNON, TX 75457 | | Claim Number: 10396<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ALLEN, DEREK
2219 BRIARWEST BLVD
HOUSTON, TX 77077

Claim Number: 10398-01
Claim Date: 08/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

THOMPSON, CAROL JOE
273 ESTELL DR
ROCKDALE, TX 76567

Claim Number: 10401
Claim Date: 08/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

OWENS, ERMA JANETTE
1252 S US HIGHWAY 77
ROCKDALE, TX 76567

Claim Number: 10403
Claim Date: 08/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HUGHES, JAMES KENNETH
P.O. BOX 217
SNOOK, TX 77878

Claim Number: 10406-01
Claim Date: 08/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

WORNAT, ROY LYNN
206 S FAIRPARK
RIESEL, TX 76682

Claim Number: 10408-02
Claim Date: 08/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SPIVEY, BILLY TRIPP<br>508 SOUTH TOOL DR<br>KEMP, TX 75143 | | Claim Number: 10409-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, CHARLES R<br>258 GRANBURY<br>LIVINGSTON, TX 77351 | | Claim Number: 10412<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARCUM, TIMOTHY B<br>6383 LIBERTY RD<br>FARMER CITY, IL 61842 | | Claim Number: 10418-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, DARRELL R<br>3605 W MOONLIGHT DR<br>ROBINSON, TX 76706 | | Claim Number: 10420-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, LEE, JR<br>509 LOVE CIRCLE<br>CORSICANA, TX 75110 | | Claim Number: 10421-02<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CATHEY, LARRY W<br>1280 CR 426<br>STEPHENVILLE, TX 76401 | | Claim Number: 10422<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLILE, GREG P<br>290 PR 1152<br>STEPHENVILLE, TX 76401 | | Claim Number: 10424<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, C B, JR<br>2604 SMITH AVE<br>TAYLOR, TX 76574 | | Claim Number: 10427<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, STEVEN E<br>2541 W LANE AVE<br>PHOENIX, AZ 85051 | | Claim Number: 10428-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TROUPE, THOMAS E<br>8305 DERBY LANE<br>FORT WORTH, TX 76123 | | Claim Number: 10431-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DENNY, EDDY<br>12374 FM 909<br>BOGATA, TX 75417 | | Claim Number: 10432-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYNE, ROBERT<br>8504 TERRA COTA LANE<br>FORT WORTH, TX 76123 | | Claim Number: 10433<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARROLL, ROCKY DALE<br>107 VIRGINIA ST<br>FORNEY, TX 75126 | | Claim Number: 10435-01<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDSEY, AMBROSE RAY<br>7216 TUCKER DR<br>WEATHERFORD, TX 76085-8161 | | Claim Number: 10436<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, ROY E<br>304 S ELM AVE<br>CAMERON, TX 76520 | | Claim Number: 10437<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AKIN, CLIFTON R<br>1236 WEST CR 415<br>LEXINGTON, TX 78947 | Claim Number: 10438<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| ABNEY, BEVERLY STANFORD<br>104 GUADALUPE<br>ATHENS, TX 75751 | Claim Number: 10440<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| STANFORD, TONI<br>12101 CR 3900<br>ATHEN, TX 75752 | Claim Number: 10441<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| STANFORD, RAYMOND H, II<br>12101 CR 3900<br>ATHENS, TX 75752 | Claim Number: 10442<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| O'NEIL, HERBERT<br>1111 WEST DAVIS<br>HEARNE, TX 77859 | Claim Number: 10443<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| O'NEIL, HERBERT<br>1111 WEST DAVIS<br>HEARNE, TX 77859 | | Claim Number: 10444<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZIMMERMAN, SUSIE<br>616 CR 4700<br>WINNSBORO, TX 75494 | | Claim Number: 10450<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZIMMERMAN, JEFF<br>616 CR 4700<br>WINNSBORO, TX 75494 | | Claim Number: 10451<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PROFFITT, RODNEY<br>4007 MOUNTAIN VISTA DR<br>GRANBURY, TX 76048 | | Claim Number: 10457-03<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLUMMER, MITTY C<br>1420 FOX HOLLOW ST<br>DENTON, TX 76205 | | Claim Number: 10458-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, DENNIS<br>189 LASSITER LN<br>LONGVIEW, TX 75602 | | Claim Number: 10459<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VESTAL, STEVEN R<br>484 CR 4127 D<br>OVERTON, TX 75684 | | Claim Number: 10460<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, RANDY<br>PO BOX 34062<br>FORT WORTH, TX 76162-4062 | | Claim Number: 10462-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARVER, RONALD<br>3700 UPPER LAKE CIR<br>GRANBURY, TX 76049 | | Claim Number: 10463<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARMENDA, ERNESTO<br>2816 NW 24TH<br>FT WORTH, TX 76106 | | Claim Number: 10464<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURRIS, DELMAR D<br>3003 CELEBRATION WAY<br>LONGVIEW, TX 75605 | | Claim Number: 10465<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPOONER GARY, LANA L<br>2018 EDEN DR<br>LONGVIEW, TX 75601 | | Claim Number: 10466<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TURNER, DANIEL<br>174 WINDSOR RD<br>STATEN ISLAND, NY 10314 | | Claim Number: 10467<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GALYON, JOHN WESLEY<br>393 CR 1433<br>BONHAM, TX 75418 | | Claim Number: 10469-05<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAXWELL, JOHN TERRELL<br>801 GATEWAY LN<br>TAMPA, FL 33613 | | Claim Number: 10470-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CABANILLAS, RALPH T<br>6575 MEANDERING WAY<br>LAKEWOOD RANCH, FL 34202 | | Claim Number: 10471-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAW, MARSHALL WAYNE<br>307 RATTLESNAKE RD<br>RIESEL, TX 76682 | | Claim Number: 10473-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEISER, RICHARD<br>1704 W DOYLE STREET<br>GRANBURY, TX 76048 | | Claim Number: 10474-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, RAYMOND G<br>8250 HWY 268 WEST<br>BOOMER, NC 28606 | | Claim Number: 10475-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ROBERT BRUCE<br>445 FM 1983<br>COLORADO CITY, TX 79512 | | Claim Number: 10476<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SKIDD, STEPHEN N<br>924 PACES FARM TRAIL SW<br>MARIETTA, GA 30064 | | Claim Number: 10477-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAUN, DONALD WESLEY, JR<br>9 REDGRAVE DR<br>GREENSBURG, PA 15601 | | Claim Number: 10478<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERSONS, ROBERT WAYNE<br>102 REID AVE<br>PORT WASHINGTON, NY 11050 | | Claim Number: 10489-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, EDDIE DEAN<br>209 ALEXANDER<br>MT PLEASANT, TX 75455 | | Claim Number: 10491<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRUMLEY, KENNETH W<br>3726 CR 3310<br>PICKTON, TX 75471 | | Claim Number: 10493<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EMMETT, WILLIAM GARY<br>3100 ELKTON CT<br>GRANBURY, TX 76049-2983 | | Claim Number: 10495-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRIDWELL, MICHAEL E<br>414 S EVENSIDE AVE<br>HENDERSON, TX 75654 | | Claim Number: 10497-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, JESSIE HAYWOOD<br>1261 CR 164 P O BOX 214<br>LONGBRANCH, TX 75669 | | Claim Number: 10498<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, JAMES WILLIAM<br>4557 SHINGLE OAK LANE<br>SAN ANGELO, TX 76904 | | Claim Number: 10500-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, JAMES WILLIAM<br>4557 SHINGLE OAK LANE<br>SAN ANGELO, TX 76904 | | Claim Number: 10501-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICCARDINO, DAVID T<br>508 S CENTER AVE<br>NEW STANTON, PA 15672-9714 | | Claim Number: 10508-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRAZIER, JAMES W, III<br>230 S SPAULDING AVE<br>PUEBLO WEST, CO 81007 | | Claim Number: 10511-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORNUTT, BENNIE<br>118 S CENTER ST<br>PO BOX 669<br>GLADEWATER, TX 75647 | | Claim Number: 10514-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRYOR, DAVID<br>18541 FM 1804<br>LINDALE, TX 75771 | | Claim Number: 10517-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, THOMAS J<br>27 GREENTREE STREET<br>HOMOSASSA, FL 34446 | | Claim Number: 10519-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CROFT, TERRY D<br>9502 W 129TH STREET<br>OVERLAND PARK, KS 66213 | | Claim Number: 10521-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUGHES, PEARL T<br>1964 MACEDONIA RD<br>CENTREVILLE, MS 39631 | | Claim Number: 10524-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, JAMES MURPHY<br>PO BOX 392<br>AIRWAY HEIGHTS, WA 99001 | | Claim Number: 10525<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, SHELLY R<br>P O BOX 817<br>AIRWAY HEIGHTS, WA 99001 | | Claim Number: 10528<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, JAMES L<br>5317 NEW COPELAND RD APT 163<br>TYLER, TX 75703-3973 | | Claim Number: 10529-03<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, TOMMY R<br>206 S REAGAN STREET<br>WEST, TX 76691 | | Claim Number: 10530<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRISSOM, BILL DON<br>411533 E 1194 RD<br>EUFAULA, OK 74432 | | Claim Number: 10531<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLANTON, CAROL E<br>13346 HWY 322 NORTH<br>KILGORE, TX 75662-7223 | | Claim Number: 10532<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUYKENDALL, ROGER A<br>104 S JOAN LN<br>LONGVIEW, TX 75605-8016 | | Claim Number: 10533<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAKE, JOHN<br>496 COUNTY ROAD 426 N<br>HENDERSON, TX 75652 | | Claim Number: 10534<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREEMAN, ALLEN WAYNE<br>808 CR 3430<br>COOKVILLE, TX 75558 | | Claim Number: 10536<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WENTZEL, MIRANDA | | Claim Number: 10538-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASON, RICKY C<br>14392 FM 3441<br>MALAKOFF, TX 75148 | | Claim Number: 10539-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OCANAS, JOHN G<br>1201 E PETER ST<br>EDINBURG, TX 78541 | | Claim Number: 10544-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIGHT, ROBERT WILLIAM<br>15000 CHANDLER RD<br>LIPAN, TX 76462 | | Claim Number: 10550<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| ALLEN, KEN<br>102 NORTH J DRIVE<br>BOERNE, TX 78006 | Claim Number: 10551-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| JONES, TIMOTHY KURT<br>1013 CLIFF SWALLOW DR<br>GRANBURY, TX 76048 | Claim Number: 10552<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| BELL, PAUL W<br>5440 AN CO RD 473<br>TENNESSE COLONY, TX 75861 | Claim Number: 10555-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| WALIA, BARJINDER S<br>20 WINDING WOOD DR APT #6A<br>SAYREVILLE, NJ 08872 | Claim Number: 10558-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| MITCHELL, CALVIN T, SR<br>PO BOX 405<br>THORNDALE, TX 76577 | Claim Number: 10562<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STOLTE, VERNALINE M<br>1011 FM 619<br>TAYLOR, TX 76574 | | Claim Number: 10563<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSNER, GEORGIE MAY<br>3208 N ROADRUNNER CT<br>GRANBURY, TX 76049 | | Claim Number: 10566<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACK, RHONDA R<br>534 FM 2972 W<br>RUSK, TX 75785-3670 | | Claim Number: 10567<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUZBEE, JOE LEE<br>259 TOM MCCARTNEY LN<br>WACO, TX 76705 | | Claim Number: 10568<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIRDETT, SIDNEY W<br>305 GRANADA CALLE<br>GRANBURY, TX 76049 | | Claim Number: 10571-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WADLINGTON, MARGARET J<br>4720 SPRING CREEK RD<br>ARLINGTON, TX 76017 | | Claim Number: 10573<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WADLINGTON, MICHAEL O<br>4720 SPRING CREEK RD<br>ARLINGTON, TX 76017 | | Claim Number: 10574<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'CONNOR, JERALD WAYNE<br>3821 GARWOOD PLACE<br>LOUISVILLE, KY 40241-3010 | | Claim Number: 10576-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, MICHAEL F<br>6615 SERVIA-ELMIRA ROAD<br>DUCK, WV 25063 | | Claim Number: 10577<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYNES, WILLIAM RICHARD<br>1905 VISTA VALLEY RD<br>WASHINGTON, PA 15301-8995 | | Claim Number: 10578-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLEVINS, LOUIS CRAIG<br>PO BOX 2497<br>487 CR 421 N<br>HENDERSON, TX 75653 | | Claim Number: 10581-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRETCHES, CAROLL<br>1314 LAMAR DR<br>MT PLEASANT, TX 75455 | | Claim Number: 10584<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, JIMMY R<br>1803 STATE HWY 198<br>CANTON, TX 75103 | | Claim Number: 10585<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANEY, BOBBY EARL<br>3221 FORESTER WAY<br>PLANO, TX 75075 | | Claim Number: 10586-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, CHARLES E<br>107 DESVOIGNES<br>DENISON, TX 75021 | | Claim Number: 10587<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICE, MARY A<br>25984 OUTER RD<br>ROCKPORT, MO 64482 | | Claim Number: 10588<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, MARILYN MARIE<br>330 MAPLEDALE TRAIL<br>SHARPSBURG, GA 30277 | | Claim Number: 10592-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWTON, JAMES C<br>706 MESQUITE<br>BOX 922<br>CALVEET, TX 77837-0922 | | Claim Number: 10593<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAYNE, WILLIAM DWAIN<br>426 CR 327A<br>ROCKDALE, TX 76567 | | Claim Number: 10596<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLIN, BILLY R<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10598<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOCKLIN, BILLY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10599<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10600<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10601<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10602<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKLIN, BILLY RAY<br>PO BOX 783<br>ROCKDALE, TX 76567 | | Claim Number: 10603<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WATSON, E MAURETTE M DAMRON<br>3613 CARLA CT<br>GRANBURY, TX 76049 | | Claim Number: 10623<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSS, FLOYD WAYNE<br>308 CEDAR ST<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10628<br>Claim Date: 08/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS, KATHY<br>***NO ADDRESS PROVIDED*** | | Claim Number: 10629<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, DICKIE RAY<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10630-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, JUDY<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10631-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLEN, JONATHAN<br>479 HIDDEN FOREST<br>LONGVIEW, TX 75605 | | Claim Number: 10632-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TATUM, ROBERT<br>13489 CR 2125 NORTH<br>HENDERSON, TX 75652 | | Claim Number: 10636<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JIMISON, DAWN R<br>6349 FERNCREEK LN<br>FT WORTH, TX 76179 | | Claim Number: 10637<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDLETON, LENDA C<br>1416 SWEET GUM CIRCLE<br>KELLER, TX 76248 | | Claim Number: 10638<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAVIELE, ANTONIO G<br>9 COOK PLACE<br>MIDDLETOWN, NJ 07748 | | Claim Number: 10639-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAGEN, RONALD J<br>3121 LUKE LANE<br>CARROLLTON, TX 75007 | | Claim Number: 10640-01<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHARIS, HARVEY E<br>495 JERRY LUCY RD<br>LONGVIEW, TX 75603 | | Claim Number: 10641-01<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, NEIL STUART<br>682 TIMBERWOLF TRAIL<br>STEPHENVILLE, TX 76401 | | Claim Number: 10648<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EBNER, GLENROY<br>3070 EAST AUSTIN<br>GIDDINGS, TX 78942 | | Claim Number: 10652<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, CLARENCE BEN, II<br>1005 WINDING ROAD<br>GRANBURY, TX 76049 | | Claim Number: 10654<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WAKE, MORTON JOHN, JR<br>6301 NE 87TH AVE<br>VANCOUVER, WA 98662 | | Claim Number: 10658-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, JERRY DOUGLAS<br>1707 LIVE OAK DR<br>CLEBURNE, TX 76033 | | Claim Number: 10661<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, JERRY<br>1707 LIVE OAK DR<br>CLEBURNE, TX 76033-4588 | | Claim Number: 10662<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FARMER, FLOYD<br>114 N WALNUT ST<br>WACO, TX 76705 | | Claim Number: 10664-03<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYGALL, DAVID R<br>274 DAISY LN<br>JASPER, GA 30143 | | Claim Number: 10670<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAMPTON, EDWIN G<br>54 BIRCH LANE<br>OSWEGO, NY 13126 | | Claim Number: 10673-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERSCH, CHARLES E<br>35246 US HIGHWAY 19 N #124<br>PALM HARBOR, FL 34684 | | Claim Number: 10675-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADSHAW, JAMES H<br>1602 CR 4114<br>PITTSBURG, TX 75686 | | Claim Number: 10676<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEVELS, ALBERT H<br>95 CARSON RD<br>DELHI, LA 71232 | | Claim Number: 10677-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARADA, OSCAR L<br>886 BIT CT<br>EVANS, GA 30809 | | Claim Number: 10682-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KILLIEN, RICHARD JOHN<br>828 PARK CHASE DRIVE<br>EVANS, GA 30809 | | Claim Number: 10683-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| CONWAY, CHARLES E<br>764 FM 2140<br>CENTER, TX 75935 | | Claim Number: 10685<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| HSU, WU-HSUAN<br>63-30 DIETERLE CRESCENT<br>REGO PARK, NY 11374-4823 | | Claim Number: 10687-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| REED, GARY L<br>PO BOX 1551<br>GLEN ROSE, TX 76043 | | Claim Number: 10692<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GRAY, TIMOTHY EDWARD<br>1544 CR 304<br>RAINBOW, TX 76077 | | Claim Number: 10693<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

DUKE, JOHN
PO BOX 532
BOGATA, TX 75417

Claim Number: 10696
Claim Date: 08/20/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

HYDE, JOSHUA
116 DEERFIELD RD N
LONGVIEW, TX 75605

Claim Number: 10698
Claim Date: 08/20/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

FUDGE, DONALD RAY
1556 CR 3300
OMAHA, TX 75571

Claim Number: 10699
Claim Date: 08/20/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MIZELL, JIMMY L
2419 FR 1402
MT PLEASANT, TX 75455

Claim Number: 10700
Claim Date: 08/20/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

MORROW, KENNETH WAYNE
137 IRIS LANE
WHITNEY, TX 76692

Claim Number: 10701
Claim Date: 08/20/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KELLY, RICHARD B<br>1333 FM 1713<br>MORGAN, TX 76671-3287 | | Claim Number: 10702<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLY, CATHERINE A<br>1333 FM 1713<br>MORGAN, TX 76671-3287 | | Claim Number: 10703<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUELLER, ALLAN LLOYD<br>475 SILVERLEAF DR<br>ALPINE, UT 84004 | | Claim Number: 10704-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAILY, MICHAEL<br>1808 HOGAN LANE<br>MT PLEASANT, TX 75455 | | Claim Number: 10705<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POWELL, CHARLES ALLEN<br>PO BOX 512<br>ROCHESTER, WA 98579 | | Claim Number: 10706-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEEFE, ROBERT H<br>204 MORRISON AVE<br>GREENSBURG, PA 15601 | | Claim Number: 10707-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHOKSHI, RAMEH N<br>30 PINEHURST COURT<br>READING, PA 19607 | | Claim Number: 10708<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JORDAN, DONALD G<br>1003 OAK TREE DR<br>FORTH WORTH, TX 76140 | | Claim Number: 10710-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENCH, RICKY W, SR<br>1907 NW CR 3155<br>DAWSON, TX 76639 | | Claim Number: 10711-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AINSWORTH, BRYAN<br>1205 STATE HWY 309<br>KEIONS, TX 75114 | | Claim Number: 10714<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DICKEY, RICHARD CLARENCE<br>1432 COUNTY ROAD 301A<br>GLEN ROSE, TX 76043 | | Claim Number: 10715<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOONE, HUBERT<br>4712 BURTON AVE.<br>FT WORTH, TX 76105 | | Claim Number: 10718-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | | Claim Number: 10731-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, EMILY<br>6426 AMERICAN WAY<br>DALLAS, TX 75237 | | Claim Number: 10733-05<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COUCH, RONNIE LLOYD<br>650 PRIVATE ROAD 1627<br>DUBLIN, TX 76446 | | Claim Number: 10734<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRANCH, DONALD M<br>11607 S PEORIA ST<br>CHICAGO, IL 60643 | | Claim Number: 10737<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEELIG, PEGGY CONN<br>306 TERRACE LANE<br>BUCHANAN DAM, TX 78609-4236 | | Claim Number: 10744<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VOGELSANG, WILLIAM IVEN<br>817 COUNTY ROAD 214<br>CAMERON, TX 76520 | | Claim Number: 10745<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, RICHARD G<br>5434 110TH AVE SW<br>OLYMPIA, WA 98512 | | Claim Number: 10746-01<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, JOHN A<br>922 HIGHLAND DR<br>CLEBURNE, TX 76033 | | Claim Number: 10747<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MADDY, FRANK<br>PO BOX 7<br>BLUFF DALE, TX 76433 | | Claim Number: 10748<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, BETTY L<br>922 HIGHLAND DR<br>CLEBURNE, TX 76033 | | Claim Number: 10749<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HLINAK, RAYMOND R<br>604 ALASKA ST<br>ARLINGTON, TX 76011 | | Claim Number: 10751<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITAKER, WILLIE JOE<br>8889 COUNTY ROAD 3206W<br>MT ENTERPRISE, TX 75681 | | Claim Number: 10752-02<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, PAUL LOUIS<br>67 PR 52035 #61<br>PITTSBURG, TX 75686 | | Claim Number: 10753<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STUART, CHILTON H, JR<br>129 CR 105<br>CARTHAGE, TX 75633 | | Claim Number: 10754<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTENBERRY, RAY L<br>13501 MT VERNON<br>SANTA FE, TX 77510-8933 | | Claim Number: 10756<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTENBERRY, RAY L<br>13501 MT VERNON<br>SANTA FE, TX 77510-8933 | | Claim Number: 10759<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATLOCK, CHARLES<br>5243 STATE HIGHWAY 16<br>WINDTHORST, TX 76389 | | Claim Number: 10763<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATLOCK, GRACIELA<br>5243 STATE HIGHWAY 16<br>WINDTHORST, TX 76389 | | Claim Number: 10764<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ATCHISON (GREEN), BETTY L<br>1311 DRIFTWOOD DR<br>EULESS, TX 76040 | | Claim Number: 10765<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAY, DONALD<br>6850 NE 137TH STREET<br>KIRKLAND, WA 98034 | | Claim Number: 10774-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, NORMAN<br>235 HENRY PRAIRIE CHURCH RD<br>FRANKLIN, TX 77856 | | Claim Number: 10777<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, DAHREL<br>399 CR 1668<br>ALBA, TX 75410 | | Claim Number: 10779<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAWFORD, JERRY E<br>2312 GREATHOUSE RD<br>WAXAHACHIE, TX 75167 | | Claim Number: 10780<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRAWFORD, JERRY E<br>2312 GREATHOUSE RD<br>WAXAHACHIE, TX 75167 | | Claim Number: 10781<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ROGER D<br>4513 RAWHIDE COURT<br>GRANBURY, TX 76049 | | Claim Number: 10782<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYDE, JEFFERY DON<br>610 FARRELL PARKWAY<br>NASHVILLE, TN 37220 | | Claim Number: 10783<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, JAMES V<br>700 WALKER ST<br>GRAHAM, TX 76450 | | Claim Number: 10785<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHOAT, FLOYD DANIEL<br>PO BOX 325<br>2962 E HWY 67<br>RAINBOW, TX 76077 | | Claim Number: 10786<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WAFER, DAVID TODD<br>2304 CATHY CT<br>MANSFIELD, TX 76063-4843 | Claim Number: 10789-02<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| WILLING, MICHAEL DAVID<br>5044 SAINT LEGER DRIVE<br>CLEBURNE, TX 76033 | Claim Number: 10790<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| FOLSOM, IRA CLARENCE, JUNIOR<br>2013 HAPPY ST<br>MOUNT PLEASANT, TX 75455 | Claim Number: 10793<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| PARKER, CURTIS<br>5960 ALEXANDRIA SKY LANE 303<br>FORT WORTH, TX 76119 | Claim Number: 10799<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HANDRICK, RONALD W<br>2473 CR 106<br>PAIGE, TX 78659 | Claim Number: 10800<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAYGOOD, GALIN<br>207 KERLEY DR<br>HUTTO, TX 78634 | | Claim Number: 10804<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RATLIFF, STEPHANIE DAWN<br>1006 BALES<br>CLEBURNE, TX 76033 | | Claim Number: 10805<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, WILLIAM STANLEY<br>C/O ALICE GAIL SMITH<br>4214 RAVENHILL LN<br>ARLINGTON, TX 76016 | | Claim Number: 10807<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FANBER, DANIEL C<br>2560 MEADOW WOOD RD<br>GRANBURY, TX 76048 | | Claim Number: 10817<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STREUN, DONALD L<br>409 SW 1ST ST<br>GLEN ROSE, TX 76043 | | Claim Number: 10818<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHAEPER, WILFRED H<br>3291 W MOONLIGHT DR<br>ROBINSON, TX 76706-7137 | | Claim Number: 10819-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MENDEZ, RAMON E<br>1202 CLIFF SWALLOW CT<br>GRANBURY, TX 76048 | | Claim Number: 10820<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEAN, E JOHN BRANTLEY<br>8913 N LONGWOOD DRIVE<br>GRANBURY, TX 76049-4708 | | Claim Number: 10821<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHUM, GINA<br>5703 CORTEZ DR<br>GRANBURY, TX 76049 | | Claim Number: 10822<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINARD, LARRY C<br>2108 WESTCHESTER DR<br>MANSFIELD, TX 76063 | | Claim Number: 10823-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REDMON, WILLIAM R<br>PO BOX 702<br>TATUM, TX 75691 | | Claim Number: 10826<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, JOE G<br>155 CR 939<br>TEAGUE, TX 75860 | | Claim Number: 10828-03<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRILEES, JOHN<br>525 MOUNTAIN CIRCLE<br>MCDONALD, TN 37353 | | Claim Number: 10829-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNDRO, EDMUND<br>215 E ELM AVE APT 304<br>MONROE, MI 48162 | | Claim Number: 10835-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, CHARLES, JR<br>484 EAST 3THIRD AVE<br>ROCKDALE, TX 76567 | | Claim Number: 10837<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KINNEBREW, BILLY E<br>988 DENNIS CIRCLE<br>IDAHO FALLS, ID 83401 | | Claim Number: 10841-02<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHANNEL, HARVEY LEE<br>202 BRADFORD DR<br>HENDERSON, TX 75652-9337 | | Claim Number: 10845<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYER, ROY<br>1103 RED BIRD LN<br>GRANBURY, TX 76048 | | Claim Number: 10852<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYER, JERI<br>1103 RED BIRD LN<br>GRANBURY, TX 76048 | | Claim Number: 10853<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHAM, DUC DINH<br>10212 SKI DR<br>OKLAHOMA CITY, OK 73162 | | Claim Number: 10854-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TERRY, BOBBY<br>1616 SHADY CREEK CIR<br>HENDERSON, TX 75652-2768 | | Claim Number: 10855<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, JANET ANN<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10865-05<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, GENE A<br>1996 COUNTY ROAD 429<br>STEPHENVILLE, TX 76401-6494 | | Claim Number: 10867-01<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUMMINGS, T H<br>377 GREENHILL RD<br>LONGVIEW, TX 75605 | | Claim Number: 10869-03<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, JERRY L<br>5527 FOUR WINDS DR<br>ARLINGTON, TX 76018 | | Claim Number: 10871-02<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 10875-02<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10879<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10880<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 10881<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10882<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10883<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 10884<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HRABOWSKA, MARY<br>160 W 96TH ST APT 6 P<br>NEW YORK, NY 10025 | | Claim Number: 10890-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BONIN, PAUL W<br>207 3RD AVE SO<br>BELT, MT 59412 | | Claim Number: 10893-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASSHAM, CAROLYN J<br>1503 JEFFERSON ST<br>BOWIE, TX 76230 | | Claim Number: 10897<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORRIS, JON P, JR<br>7176 US HWY 79 S<br>HENDERSON, TX 75652 | | Claim Number: 10902<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HETTINGER, FRANCIS G<br>130 WALKER RD<br>MINEOLA, NY 11501 | | Claim Number: 10903-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOGIN, ANDREW J, JR<br>11340 PARMA LANE APT 112<br>FORT WORTH, TX 76244 | | Claim Number: 10907<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LACROSS, DENNIS JAY<br>25522 FOXBRIAR LN<br>SPRING, TX 77373 | | Claim Number: 10910<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, DARRELL GENE<br>1227 PRINCETON AVE<br>LONGVIEW, TX 75601 | | Claim Number: 10915<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PAROLINI, JAMES MONROE<br>1813 CO RD 4817<br>ATHENS, TX 75752 | | Claim Number: 10922<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANCK (EIDE), SALLEE SHUMWAY<br>78 W 500 S<br>BLANDING, UT 84511 | | Claim Number: 10924-01<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOKE, DAVID GENE<br>2104 N ROUGH CREEK CT<br>GRANBURY, TX 76048 | | Claim Number: 10929<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OUBRE, JOHN E<br>2640 ANDREWS CT<br>GRANBURY, TX 76048 | | Claim Number: 10930<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, BRENDA L<br>PO BOX 821602<br>VICKSBURG, MS 39182 | | Claim Number: 10931-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BELL, THOMAS JUSTIN<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | | Claim Number: 10932-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10933<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 10934<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 10935<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DA SILVA, HUGO C<br>1726 RIO VISTA DR<br>DALLAS, TX 75208 | | Claim Number: 10937<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DA SILVA, HUGO C<br>1726 RIO VISTA DR<br>DALLAS, TX 75208 | | Claim Number: 10938<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOORE, JOHN L<br>10328 CR 2142 N<br>TATUM, TX 75691 | | Claim Number: 10940<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ATKINSON, ANTHONY GALE<br>6730 CT 4174 W<br>LANEVILLE, TX 75667 | | Claim Number: 10941<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MURAD, FREDRICK P<br>87 HARTLAND AVE<br>EMERSON, NJ 07630-1809 | | Claim Number: 10942-01<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NORTHCUTT, BILLY G<br>2169 CR 2320<br>PITTSBURG, TX 75686 | | Claim Number: 10946<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| PEAVY, ROBERT ALLEN<br>915 FM 1794 W<br>BECKVILLE, TX 75631 | | Claim Number: 10947<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNIDER, JOSEPH ALLEN<br>3640 FM 451<br>WASKOM, TX 75692 | | Claim Number: 10948<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRICKE, CAROL<br>4515 CLIFFSTONE COVE<br>AUSTIN, TX 78735 | | Claim Number: 10949<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACOB, KATHY A<br>6101 HANA ROAD<br>EDISON, NJ 08817 | | Claim Number: 10951<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OFFIELD, GERALDINE<br>403 HAZEL AVE<br>ROCKDALE, TX 76567 | | Claim Number: 10952<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHARDSON, WILLIAM<br>478 CROMLEIGH CT<br>RICHMOND HTS, OH 44143 | | Claim Number: 10956<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, SHEERY<br>2556 EDGEFIELD RD<br>TRENTON, SC 29847 | | Claim Number: 10959<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRIESZ, ROGER R<br>925 HYDE PARK DRIVE<br>ROUND ROCK, TX 78665 | | Claim Number: 10971<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTRELLE, STEVEN<br>700 HARPER DR<br>MARSHALL, TX 75672 | | Claim Number: 10974<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VENETUCCI, VINCENT<br>9003 5TH AVE<br>BROOKLYN, NY 11209 | | Claim Number: 10984-01<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CROSS, ALLE WAYNE<br>10237 HELMS TRL<br>FORNEY, TX 75126 | | Claim Number: 10985<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNSON, JEFF<br>9113 WINDSOR DR<br>LITTLE ELM, TX 75068 | | Claim Number: 10986-01<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LOVE, RODNEY A<br>5907 LANTERN LANE<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 10987<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HOLLAND, DAVID G<br>2240 NOTTAWAY DR<br>CLEBURNE, TX 76033 | | Claim Number: 10988<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SEARS, HILBERT<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 07040 | | Claim Number: 10989-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| GIBSON, GARCIA W<br>2427 46TH STREET<br>MERIDIAN, MS 39305 | | Claim Number: 10992-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COCKERHAM, MICHAEL F<br>766 CR 114<br>CARTHAGE, TX 75633 | | Claim Number: 10993<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSELL, DUSTEN<br>420 CR 4220<br>MT PLEASANT, TX 75455-8122 | | Claim Number: 10994<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, JAMES E<br>335 FM 2962 SOUTH<br>RUSK, TX 75785 | | Claim Number: 10998<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALLARD, BOBBY W<br>2625 ROSEWOOD DR<br>MESQUITE, TX 75150 | | Claim Number: 10999<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANLEY, DONALD W<br>3409 GATES RD<br>GENEVA, NY 14456 | | Claim Number: 11000-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, GARY W<br>162 COUNTY ROAD 3045<br>MT PLEASANT, TX 75455 | | Claim Number: 11003-02<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MICHALKA, MARK A<br>4914 KARLA WAY<br>TEMPLE, TX 76502 | | Claim Number: 11005<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSTON, RONALD KEITH<br>1805 LAWRENCE ST<br>TRINIDAD, TX 75163 | | Claim Number: 11009-04<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAEKLER, RICHARD C<br>908 SHORE DR<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 11010-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAEKLER, HELENE I<br>908 SHORE DRIVE<br>NORTH PALM BEACH, FL 33408 | | Claim Number: 11011-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, KEVIN J<br>51 OXOBOXO CROSSROAD<br>OAKDALE, CT 06370 | | Claim Number: 11012-01<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUERY, RUSSELL L.<br>706 BROWN ST<br>TAYLOR, TX 76574-2660 | | Claim Number: 11013<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, STEPHEN G.<br>3912 BELSTRUM DR<br>FLOWER MOUND, TX 75028-1675 | | Claim Number: 11015-05<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORWOOD, TIMOTHY C<br>4008 MEDITERRANEAN ST<br>ROCKWELL, TX 75087 | | Claim Number: 11021<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAMMOND, WILMA FRANCES<br>407 ONYX<br>GRANBURY, TX 76048 | | Claim Number: 11022<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RODGERS, JAMES R<br>1103 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11023<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOFFORD, BILLYMACK<br>5600 AZLE AVE #108<br>FT WORTH, TX 76106 | | Claim Number: 11024<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, PENNY S<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11025<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, PENNY S<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11026<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOLWERK, LEANN<br>934 CR 237<br>BECKVILLE, TX 75631 | | Claim Number: 11027<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLWERK, MICHAEL P<br>934 CR 237<br>BECKVILLE, TX 75631 | | Claim Number: 11028<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEEL, JIM HOWARD<br>1012 VZ CR 2101<br>CANTON, TX 75103 | | Claim Number: 11029<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, BILLY EUGENE<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11030<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, BILLY EUGENE<br>4187 SFM 200<br>NEMO, TX 76070 | | Claim Number: 11031<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLARK, WINDELL<br>969 WILLBANKS DR<br>WACO, TX 76705 | | Claim Number: 11046-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTU, JAMES E<br>3416 PARKWAY TERRACE<br>BRYAN, TX 77802 | | Claim Number: 11049-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, JAMES W, JR<br>PO BOX 1156<br>GLEN ROSE, TX 76043 | | Claim Number: 11054<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLOGOWER, WARREN<br>49 IVY WAY<br>ABERDEEN, NJ 07747 | | Claim Number: 11056<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, DENNIS LEE<br>1011 ALMOND DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 11057-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRANTLEY, MARK S<br>4393 FM 3242<br>CAMERON, TX 76520 | | Claim Number: 11058<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARR, CAROL S<br>106 W 12TH ST<br>CAMERON, TX 76520-2618 | | Claim Number: 11059<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, ERNEST<br>1815 BILLINGS RD<br>TOLAR, TX 76476 | | Claim Number: 11062<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, QUINTEN<br>126 CEMENT MOUNTAIN ROAD<br>GRAHAM, TX 76450 | | Claim Number: 11064<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALI, SHAHID<br>2935 WOOD LAKE TR<br>GRAND PRAIRIE, TX 75054 | | Claim Number: 11065<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PARSONS, GLENN R<br>311 TOM RUMPH RD.<br>PO BOX 1383<br>GLEN ROSE, TX 76043 | | Claim Number: 11067-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| VENETUCCI, VINCENT<br>9003-5TH AVE<br>BROOKLYN, NY 11209 | | Claim Number: 11068-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| LANGEHENNIG, WILLIAM D<br>425 GIDDINGS ST<br>PO BOX 204<br>LEXINGTON, TX 78947 | | Claim Number: 11070<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| DAY, JONATHAN R<br>15 CARDINAL PL<br>WYOMISSING, PA 19610 | | Claim Number: 11071-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| WATERS, RICHARD W<br>5055 W ST HWY 29<br>BERTRAM, TX 78605 | | Claim Number: 11072-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARR, PAUL W<br>103 E 21ST ST<br>COLORADO CITY, TX 79512 | | Claim Number: 11074<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HIGGINBOTHAM, WILLIAM LEE<br>1530 E US HWY 84<br>PALESTINE, TX 75801 | | Claim Number: 11076-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDS, L C<br>PO BOX 642<br>110 METCALF ST<br>ROCKDALE, TX 76567 | | Claim Number: 11077<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIESING, RONALD L<br>1263 TRAILRIDGE DR<br>CANYON LAKE, TX 78133 | | Claim Number: 11080<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTHEWS, TOMMY L<br>1455 SOUTH DICKINSON<br>RUSK, TX 75785 | | Claim Number: 11081-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WRIGHT, BEAUFORD J<br>160 PLUM ST<br>RUSK, TX 75785 | | Claim Number: 11087-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, MELVIN H, JR<br>119 FM 1366<br>WORTHAM, TX 76693-4671 | | Claim Number: 11088<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, ALTUS A, II<br>2782 S FM 1229<br>COLORADO CITY, TX 79512 | | Claim Number: 11092-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROMERO, GREIG<br>375 COUNTY ROAD 204<br>CARTHAGE, TX 75633 | | Claim Number: 11093<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JANES, NANCY E<br>16 MIDDLE LOOP RD<br>STATEN ISLAND, NY 10308-1923 | | Claim Number: 11099-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ELLERSHAW, LAWRENCE EDGAR
805 WOODRIDGE DR
FORT WORTH, TX 76120-2857

Claim Number: 11101-01
Claim Date: 08/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PIERCE, VERNON KEITH
4286 FM 1256
EUSTACE, TX 75124

Claim Number: 11102-04
Claim Date: 08/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BRANTLEY, ROBERT W
2449 N HWY 7
ARKADELPHIA, AR 71923

Claim Number: 11104
Claim Date: 08/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SHERRILL, DAVID N
4687 CR 309
LEXINGTON, TX 78947

Claim Number: 11109
Claim Date: 08/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SHERRILL, BONNIE
4687 CR 309
LEXINGTON, TX 78947

Claim Number: 11110
Claim Date: 08/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CARR, HENRY ALVIN<br>650 TOTO RD<br>WEATHERFORD, TX 76088 | | Claim Number: 11111<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CARR, HENRY ALVIN, JR<br>650 TOTO RD<br>WEATHERFORD, TX 76088 | | Claim Number: 11112<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HANCOCK, ANDREW<br>3621 FABERGE WAY<br>SACRAMENTO, CA 95826 | | Claim Number: 11113-02<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| GIVENS, CARL DENTON<br>74 CR 440<br>DAYTON, TX 77535-8462 | | Claim Number: 11122-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LAWSON, EDWENA<br>102 PRINCEDALE DR<br>PITTSBURG, TX 75686 | | Claim Number: 11123<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| LAWSON, UDALE<br>102 PRINCEDALE DR<br>PITTSBURG, TX 75686 | | Claim Number: 11124<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENLINE, JACKIE WALLACE<br>PO BOX 687<br>GRANBURY, TX 76048-0687 | | Claim Number: 11125<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, REBECCA LYNN<br>306 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450-9726 | | Claim Number: 11126<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID M<br>306 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450-9726 | | Claim Number: 11127<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHIFFLETT, DAVID JUSTIN<br>13827 BAKER RD<br>WEATHERFORD, TX 76086 | | Claim Number: 11128<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOYKIN, ROYCE D<br>845 SARON RD<br>HUNTINGTON, TX 75949 | | Claim Number: 11137-01<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCHNER, WYNAND CHRISTIAN DANIEL<br>13 BARKER STREET<br>MELKBOSSTRAND, 7441<br>SOUTH AFRICA | | Claim Number: 11139<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEARD, CURTIS WADE<br>105 EMILIE CT<br>WEATHERFORD, TX 76087-3302 | | Claim Number: 11140-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAUSEDA, PHILLIP V<br>439 KELSEY CT<br>SONOMA, CA 95476 | | Claim Number: 11147<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NAVARRETE, ABELARDO D<br>1205 S ERIC<br>MONAHANS, TX 79756 | | Claim Number: 11159<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHIN, YUKON<br>249-05 GRAND CENTRAL PKWY<br>LITTLE NECK, NY 11362 | | Claim Number: 11160<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANZALDUA, PAUL, JR<br>487 FM 1970 N<br>TIMPSON, TX 75975 | | Claim Number: 11162<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITEHURST, LEE M<br>253 CR 4575<br>WINNSBORO, TX 75494 | | Claim Number: 11164<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRADDOCK, DONALD<br>11 CR 1685<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 11177<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUFFIN, BEALUH MCCAIN<br>***NO ADDRESS PROVIDED*** | | Claim Number: 11178-01<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | | Claim Number: 11179-01<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLBRICH, CHARLES L<br>305 W MEORBE ST<br>THORNDALE, TX 76577 | | Claim Number: 11180<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALE, PAUL BRIAN<br>102401 E TRIPPLE VISTA DR<br>KENNEWICK, WA 99338-1164 | | Claim Number: 11181-01<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCQUAGGE, LARRY<br>11216 COUNTY ROAD 2143 N<br>TATUM, TX 75691 | | Claim Number: 11183<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLEOD, EDWARD JOHN<br>2448 2ND AVENUE W<br>SEATTLE, WA 98119 | | Claim Number: 11188-01<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORD, LEWIS DEWAYNE<br>1308 4TH ST<br>GRANBURY, TX 76048-2531 | | Claim Number: 11194-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HODGES, SHIRLEY PARKER<br>PO BOX 263<br>1303 ROANOAKE ST<br>GRAHAM, TX 76450 | | Claim Number: 11199<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KENNEDY, ZACHARY JAMES<br>104 WHIPPOORWILL LN<br>WHITEHOUSE, TX 75791 | | Claim Number: 11200<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORTON, GARY WAYNE<br>6701 CALUMET RD<br>AMARILLO, TX 79106 | | Claim Number: 11203-03<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAS, PRIYA KUMAR<br>925 WHITETAIL CT<br>ALPHARETTA, GA 30005-3649 | | Claim Number: 11204<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARTIN, MICHAEL D<br>3408 CARRIAGE HILL DR<br>FORT WORTH, TX 76140 | | Claim Number: 11210<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAGGERS, BRANDON CLAY<br>1045 CR 2017<br>GLEN ROSE, TX 76043 | | Claim Number: 11211<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATES, LARRY R<br>4739 ST HWY 323 W<br>HENDERSON, TX 75652-8705 | | Claim Number: 11212<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, GARY LYNN<br>2601 HAYNIE ST<br>FORT WORTH, TX 76112-6611 | | Claim Number: 11216<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNIGHT, RAYMOND G<br>BOX 9940<br>BOGATA, TX 75417 | | Claim Number: 11217-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, KATHLEEN LYNN<br>3100 ROCKWOOD DR<br>GRANBURY, TX 76048 | | Claim Number: 11218<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, DEAN RAY<br>420 COUNTY ROAD 228<br>FAIRFIELD, TX 75840 | | Claim Number: 11219-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, BONNIE S<br>210 SHARP DRIVE<br>STEPHENVILLE, TX 76401 | | Claim Number: 11224<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YU, CHEN-TZU<br>6 HEMLOCK RD<br>LIVINGSTON, NJ 07039 | | Claim Number: 11226-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HSU, MICHAEL Y<br>12807 SAGEWOODS HILLS DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 11229<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DWYER, JOSEPH D<br>1108 KNOLL CREST CT<br>TRAVERSE CITY, MI 49686 | | Claim Number: 11232-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, REBECCA CAROL<br>PO BOX 693<br>BOWIE, TX 76230 | | Claim Number: 11237<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIZER, FRANK LOUIS, III<br>2301 PENNINGTON DR<br>ARLINGTON, TX 76014 | | Claim Number: 11238<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFAULT, SARA LAINE<br>1103 RED BIRD LANE<br>GRANBURY, TX 76048 | | Claim Number: 11239<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, SYLVIA<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312 | | Claim Number: 11242-02<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEMAY, LAWRENCE ROBERT<br>1146, COUNTY ROAD 426<br>NEMO, TX 76070 | | Claim Number: 11272<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, ALLENE K<br>106 SHEPARD STREET<br>GLEN ROSE, TX 76043 | | Claim Number: 11273<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILDERSON, RANDALL<br>127 PR 802<br>CARTHAGE, TX 75633 | | Claim Number: 11274<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIZE, VERNON R<br>129 HONEYSUCKLE<br>BECKVILLE, TX 75631 | | Claim Number: 11275-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACHTOR, SCOTT R<br>35156 N EDGEWATER LN<br>INGLESIDE, IL 60041 | | Claim Number: 11278-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| QUEEN, STEVEN E<br>2367 STERLING STATION RD<br>STERLING, NY 13156 | | Claim Number: 11282-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK, KENNETH<br>228 FOREST GREEN<br>STATEN ISLAND, NY 10312-1721 | | Claim Number: 11290-01<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AZLIN, LARRY D<br>1509 FM 413<br>ROSEBUD, TX 76570-2113 | | Claim Number: 11303<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEUTTER, ALLEN EDWARD<br>51323 RANGE ROAD 233<br>SHERWOOD PARK, AB T8B IK8<br>CANADA | | Claim Number: 11308-01<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLAGHER, KENNETH E<br>1425 MIMOSA ST<br>CLEBURNE, TX 76033 | | Claim Number: 11313<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PYLE, SCOTT<br>6547 OLDE FERRY LANDING<br>HARRISON, TN 37341 | | Claim Number: 11314-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOYD, JERRY W<br>3040 CR 307<br>COLORADO CITY, TX 79512 | | Claim Number: 11315<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COE, JAMES<br>5710 NINA LEE LN<br>HOUSTON, TX 77092 | | Claim Number: 11321-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, LOUIS, JR<br>3301 CR 1102<br>GRANDVIEW, TX 76050 | | Claim Number: 11330<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVERY, LARRY WILLIAM<br>305 LOOP 567<br>GRANBURY, TX 76048 | | Claim Number: 11331<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAMMONS, JASON CHRISTOPHER<br>3709 KATY LANE<br>WACO, TX 76705 | | Claim Number: 11332<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COHRT, KENNETH JOHN<br>3709 KATY LANE<br>WACO, TX 76705 | | Claim Number: 11333-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAREFIELD, NEWELL ROBERT<br>1975 FORDS CREEK RD<br>POPLARVILLE, MS 39470 | | Claim Number: 11337-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HERNANDEZ, GUSTAVO A<br>1511 LEADONHALL CIRCLE<br>CHANNELVIEW, TX 77530 | | Claim Number: 11338-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONICK, CHARLES DUGAN<br>609 CRESTVIEW DRIVE<br>GRANBURY, TX 76048 | | Claim Number: 11339<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEARS, HILBERT A<br>76 PLYMOUTH AVE<br>MAPLEWOOD, NJ 70402320 | | Claim Number: 11341-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENRY, JERRY DON<br>15 COUNTY ROAD SE 4350<br>SCROGGINS, TX 75480 | | Claim Number: 11342-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, DELPHA S<br>805 E 13TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 11343<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, LARRY B<br>1525 CRYSTAL FARMS ROAD<br>TATUM, TX 75691 | | Claim Number: 11344<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, HORACE E, JR<br>3601 WINTERSET TRAIL<br>ARLINGTON, TX 76016 | | Claim Number: 11345-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BONNER, RODNEY GARNETT, SR<br>21095 MATTIE LN APT 302<br>LEXINGTON PK, MD 20653-6227 | Claim Number: 11346-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ELLIOTT, LESLIE RAY<br>1417 DAVENTRY DRIVE<br>DESOTO, TX 75115 | Claim Number: 11347-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MIKLIS, JOE ANTON<br>1913 PECAN RIDGE DRIVE<br>ROWLETT, TX 75088-5946 | Claim Number: 11348<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MIKLIS, MARY ALICE<br>1913 PECAN RIDGE DRIVE<br>ROWLETT, TX 75088-5946 | Claim Number: 11349<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| OWEN, ANITA<br>1913 PECAN RIDGE<br>ROWLETT, TX 75088 | Claim Number: 11350<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HYDE, DONNIE<br>501 LANSDOWNE ST<br>MARSHALL, TX 75672 | | Claim Number: 11353<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CRADDOCK, DONALD<br>11 CR 1685<br>MT PLEASANT, TX 75455 | | Claim Number: 11354<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ORR, WILLIAM A<br>9000 SOUTHWEST 19TH AVE RD<br>OCALA, FL 34476 | | Claim Number: 11359-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WILLIAMSON, AUGUST GENE<br>821 PLUM<br>GRAHAM, TX 76450 | | Claim Number: 11360-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LAMBERT, TERRY R<br>625 RTE 123 NORTH<br>STODDARD, NH 03464 | | Claim Number: 11361-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| POLK, NONA<br>4212 DEBBIE DR<br>GRAND PRAIRIE, TX 75052-2800 | | Claim Number: 11362-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUBBS, WINFRED<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11363-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POLK, ROBERT G.<br>4212 DEBBIE DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 11364-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUPREE, HENRY A<br>1300 ROCKDALE RD<br>ROCKDALE, TX 76567 | | Claim Number: 11371<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRANNAM, MICHAEL A<br>2001 SKYLES<br>ROCKDALE, TX 76567 | | Claim Number: 11372-02<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONGER, RICHARD EUGENE<br>PO BOX 71 1920 CR 372 COCKHURN RD<br>COLLEGEPORT, TX 77428-0071 | Claim Number: 11376<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH (WRIGHT), JENNIFER LORAINE<br>1433 CR 320 PO BOX 94<br>GLEN ROSE, TX 76043-0094 | Claim Number: 11380<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARTEAGA, KELLY LYNN<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | Claim Number: 11382-03<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARTEAGA, KELLY<br>6103 CRYSTALWOOD CT<br>DALLAS, TX 75249-3025 | Claim Number: 11383-03<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EAVES, RENNY<br>719 WEST DRIVE<br>TENAHO, TX 75974 | Claim Number: 11384-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROSS, GEORGE W<br>2665 STATE HIGHWAY 11 W<br>PITTSBURG, TX 75686-7425 | | Claim Number: 11390<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MCGRAW, ROY W, JR<br>7315 MCGRAW LANE<br>DENHAM SPRINGS, LA 70726-5601 | | Claim Number: 11393-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| BROADY, HARRY W<br>PO BOX 1469<br>MONROE, WA 98272-4469 | | Claim Number: 11400<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| NICHOLSON, CLARK THOMAS<br>237 BUCHANAN ROAD<br>NORMALVILLE, PA 15469 | | Claim Number: 11401-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| FRANTZ, RICHARD L<br>2801 BELLEVUE AVE<br>BOTTENDORF, IA 52722 | | Claim Number: 11403-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| URBAN, CYNTHIA M<br>2006 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 11404<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEWITT, ALAN<br>PO BOX 2007<br>GLEN ROSE, TX 76043 | | Claim Number: 11407<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDONALD, MARGARET<br>10500 RICHTER CT<br>TOLAR, TX 76476 | | Claim Number: 11408<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRASIER, SUE HICKMAN<br>11052 DELFORD CR<br>DALLAS, TX 75228 | | Claim Number: 11412<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRASIER, SUE<br>11052 DELFORD CR<br>DALLAS, TX 75228 | | Claim Number: 11413<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EASLEY, RANDY<br>1337 LAWSON RD<br>MESQUITE, TX 75181 | | Claim Number: 11421-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILDE, KAREN<br>318 W TRINITY ST<br>FORNEY, TX 75126 | | Claim Number: 11423<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JOSH<br>724 CHAPARRAL RD<br>SANGER, TX 76266-6858 | | Claim Number: 11439-02<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, KYLE<br>3810 109TH STREET<br>LUBBOCK, TX 79423 | | Claim Number: 11441-03<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, KELLY<br>PO BOX 1313<br>KEMAH, TX 77565 | | Claim Number: 11442-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, VICKI ANDRE (ANTHONY)<br>9329 GULF PARK DRIVE<br>KNOXVILLE, TN 37923 | | Claim Number: 11443-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WASHBURN, SAM L<br>1941 MC 8001<br>YELLVILLE, AR 72687 | | Claim Number: 11444-01<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 11446<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 11447<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11448<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11449-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLEVELAND, FLOYD RICHARD, III<br>455 WILCOX DR<br>RUSK, TX 75785-3428 | | Claim Number: 11450<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEWEY, GLENN R<br>401 W LIVE OAK ST<br>GRANBURY, TX 76048 | | Claim Number: 11452<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11453<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11454<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | | Claim Number: 11455<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUNA, PALEMON<br>PO BOX 1114<br>TATUM, TX 75691 | | Claim Number: 11456<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, ALBERT<br>1302 YOKLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 11457-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, GREGORY<br>724 HEDGEWOOD DRIVE<br>GEORGETOWN, TX 78628 | | Claim Number: 11458<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, CLARA A<br>8094 WHITE TAIL TRL<br>CALDWELL, TX 77836 | | Claim Number: 11459-01<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KOSCIELNIAK, HARRY F, JR<br>1019 HIGHLAND ROAD<br>CLEBURNE, TX 76033 | Claim Number: 11460<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |
| KOSCIELNIAK, PATTY A<br>1019 HIGHLAND ROAD<br>CLEBURNE, TX 76033 | Claim Number: 11461<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |
| KRAUSE, MICHAEL<br>787 CR 3185<br>COOKVILLE, TX 75558 | Claim Number: 11466-01<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |
| YOUNG, DOUGLAS BLANE<br>934 COUNTY ROAD 235<br>BECKVILLE, TX 75631-4644 | Claim Number: 11472<br>Claim Date: 09/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |
| GIBSON, CHAD<br>PO BOX 406<br>SHELBYVILLE, TX 75973-0406 | Claim Number: 11475<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED　　　Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| MONEY, CHRISTOPHER THOMAS<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11477-02<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, MARSHA D<br>221 SMITH LN<br>BRUCEVILLE, TX 76630 | | Claim Number: 11478-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONEY, JOHN RUDOLPH<br>221 SMITH LANE<br>BRUCEVILLE, TX 76630 | | Claim Number: 11479-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALBRAITH, JAMES W<br>1508 COBBLESTONE LN<br>CLEBURNE, TX 76033 | | Claim Number: 11481<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEELER, CAROL DIANA<br>2965 NANCY ST 7 RD<br>MESICK, MI 49668 | | Claim Number: 11483<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCCRUMB, BOBBY RUSSELL (BR)<br>2965 NANCY ST 7 RD<br>MESICK, MI 49668 | | Claim Number: 11484-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 11487<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) |
| SECURED | Claimed: | $45,000.00 |
| HOLEMAN, RANDALL<br>321 N ST MARY ST<br>CARTHAGE, TX 75633 | | Claim Number: 11489<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARBERIS, JAMES<br>3863 HUNTERS POINT WAY<br>FORT WORTH, TX 76123 | | Claim Number: 11490<br>Claim Date: 09/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAVERINO, JOSEPH<br>10 VILLANOVA ROAD<br>PARLIN, NJ 08859 | | Claim Number: 11491-01<br>Claim Date: 09/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AZLIN, JERALDENE<br>1509 FM 413<br>ROSEBUD, TX 76570 | | Claim Number: 11494<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZIO, JOSEPH<br>137 N PROVIDENCE RD<br>HAZLETON, PA 18202 | | Claim Number: 11495-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUTLER, DAVID H<br>804 SHADY CREEK DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 11496<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, ROSA L<br>3609 BROOKVALLEY ST<br>GRANBURY, TX 76048 | | Claim Number: 11497<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCTEE, JOEL<br>280 MAXEY RD<br>LONGVIEW, TX 75605 | | Claim Number: 11502<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AFSAHI, SAMUEL S<br>4605 STUDIO LN<br>OCEANSIDE, CA 92057 | | Claim Number: 11505-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| TINNEY, TERRY RUSSELL<br>11623 FM 1615<br>ATHENS, TX 75752-6255 | | Claim Number: 11506-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MCTEE, ANGIE<br>280 MAXEY RD<br>LONGVIEW, TX 75605 | | Claim Number: 11508<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MARTIN, RICHARD L<br>18054 CR 4256 SO<br>HENDERSON, TX 75654 | | Claim Number: 11509-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BURCH, ROBERT<br>6617 PLEASANT RIDGE DR<br>FORT WORTH, TX 76180 | | Claim Number: 11511<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| KIRBY, THURMAN R
2509 TURTLE CREEK DRIVE
MT PLEASANT, TX 75455 | | Claim Number: 11518
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANT, RONALD
908 ASHLAND DR
MESQUITE, TX 75149 | | Claim Number: 11519-01
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADBURY, JAMES E
206 RAVENWOOD
HENDERSON, TX 75654 | | Claim Number: 11520
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELGADO, ROBERT
25719 OWL LANDING LANE
KATY, TX 77494 | | Claim Number: 11523-01
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, DENNIS R
6434 FM 645
PALESTINE, TX 75803 | | Claim Number: 11537-01
Claim Date: 09/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK, CHARLES NELSON<br>1877 COUNTY ROAD 333 N<br>HENDERSON, TX 75652 | | Claim Number: 11538-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HART, MICHAEL D<br>9029 PRIVATE ROAD 3361<br>GILMER, TX 75644 | | Claim Number: 11539-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, WILLIAM<br>5555 HIXSON PIKE #110<br>HIXSON, TN 37343 | | Claim Number: 11541<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMSEY, SERETA BUTER<br>8913 MCCARVER LANE<br>BRYAN, TX 77808 | | Claim Number: 11543-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOX, WILLIAM H, JR<br>102 HELENA ST<br>ELIZABETH, PA 15037 | | Claim Number: 11545<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELSEY, BRUCE<br>3680 S BUTTE RD<br>MENAN, ID 83434-5113 | | Claim Number: 11546-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITEHEAD, BOBBY L<br>3538 ST HWY 43E<br>HENDERSON, TX 75652 | | Claim Number: 11547<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAY, DAVID EDWARD<br>600 POST OAK RD<br>LUFKIN, TX 75904 | | Claim Number: 11552<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, SONDRA<br>614 GILMER RD #45<br>LONGVIEW, TX 75604 | | Claim Number: 11556<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLWERK, SALLY<br>824 LAMERS RD<br>KIMBERLY, WI 54136 | | Claim Number: 11558<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURKHART (WALTON), MICKIE<br>13920 FM 1287<br>GRAHAM, TX 76450 | | Claim Number: 11559<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURKHART, JAY WESLEY<br>13920 FM 1287<br>GRAHAM, TX 76450 | | Claim Number: 11560<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, JOHN WAYNE<br>903 RIDGE ROAD<br>GUION, AR 72540 | | Claim Number: 11563-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDLETON, LENDA C<br>1416 SWEETGUM CIRCLE<br>KELLER, TX 76248 | | Claim Number: 11565<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JIMISON, DAWN R<br>6349 FERNCREEK LN<br>FT WORTH, TX 76179 | | Claim Number: 11566<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAKER, DEANNA D<br>804 SHADY CREEK DR<br>CLEBURNE, TX 76033 | | Claim Number: 11569<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYE, JOHN EDWARD<br>710 SOUTH ARCH STREET<br>CONNELLSVILLE, PA 15425 | | Claim Number: 11570<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLESON, JAMES A<br>1015 CR 248<br>BECKVILLE, TX 75631 | | Claim Number: 11571-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATHEW, JOHN<br>7600 GREENGAGE DR<br>FORT WORTH, TX 76133 | | Claim Number: 11574<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILHITE, DANNY<br>5389 W FM 696<br>MCDADE, TX 78650 | | Claim Number: 11575<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CODY, TERRY L<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11579-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CODY, MARY ANN<br>2124 N VILLAGE DR<br>BONHAM, TX 75418 | | Claim Number: 11580-02<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURROUGH, MIKE<br>707 PALMER ST<br>ROCKDALE, TX 76567 | | Claim Number: 11584<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERREN, DIANA ROCHELLE<br>619 JACKSON<br>ROCKDALE, TX 76567 | | Claim Number: 11585<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURROUGH, EVELYN L<br>704 ENFIELD DR<br>ROCKDALE, TX 76567 | | Claim Number: 11586<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BURROUGH, KEITH<br>PO BOX 85<br>415 RIVERSIDE PL VIEW<br>GROSBECK, TX 76642 | | Claim Number: 11587<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALUMBO, RALPH P<br>1927 SUNCREST DRIVE<br>MYRTLE BEACH, SC 29577 | | Claim Number: 11591-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, GWENDOLYN JOAN<br>4509 COLEMAN RANCH RD<br>TOLAR, TX 76476 | | Claim Number: 11594<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMPSON, THOMAS<br>4345 W HWY 31<br>CORSICANA, TX 75110 | | Claim Number: 11595<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOYLE, EARL W<br>1290 MORRISON DR<br>GLEN ROSE, TX 76043 | | Claim Number: 11596<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FAVARO, ELIZABETH LAWSON<br>4594 CAPE KURE CT<br>NORCROSS, GA 30092 | | Claim Number: 11615<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEASLEY, WYLIE V<br>PO BOX 215<br>OLNEY, TX 76374-0215 | | Claim Number: 11624-01<br>Claim Date: 09/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, DARRYL<br>510 FM 416<br>STREETMAN, TX 75859 | | Claim Number: 11631-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NABOURS, JAMES A<br>301 PINCKARD CT<br>GRANBURY, TX 76048 | | Claim Number: 11632<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NABOURS, JAMES A & GERANE<br>301 PINCKARD CT<br>GRANBURY, TX 76048 | | Claim Number: 11633<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11636<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARBERIS, JAMES<br>3863 HUNTERS POINT WAY<br>FORT WORTH, TX 76123 | | Claim Number: 11638<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOD, GLEN EARL<br>302 BUFFALO CREEK DRIVE<br>WAXAHACHIE, TX 75165 | | Claim Number: 11639-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARRISON, DAWN R<br>301 W FRONT ST #816<br>MISSOULA, MT 59802 | | Claim Number: 11643<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ASHLEIGH<br>12757 PRICKLYBRANCH DR<br>FORT WORTH, TX 76244 | | Claim Number: 11646<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DOWNING, NICHOLAS<br>261 CADDO LAKE DR<br>GEORGETOWN, TX 78628 | | Claim Number: 11647<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNING, PATTY S<br>1332 OCOTILLO LANE<br>FORT WORTH, TX 76177 | | Claim Number: 11648<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNING, GROVER R<br>1332 OCOTILLO LANE<br>FORT WORTH, TX 76177 | | Claim Number: 11649<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, ROY C<br>127 BROAD ST<br>LYONS, NY 14489 | | Claim Number: 11650-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLES, LARRY G<br>1341 PORTER COURT<br>GRANBURY, TX 76048 | | Claim Number: 11651<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRADLEY, JENNY MIKULEC<br>702 E 12TH ST<br>CAMERON, TX 76520 | | Claim Number: 11653<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAIL, CRYSTAL MIKULEC<br>2804 W 4TH ST<br>CAMERON, TX 76520 | | Claim Number: 11654<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIKULEC, MYRON<br>702 E 12TH<br>CAMERON, TX 76520 | | Claim Number: 11655<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KASNER, DONALD E, SR<br>113 FM 1048<br>PO BOX 314<br>ROSEBUD, TX 76570 | | Claim Number: 11656<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, DANIEL C<br>1365 COMBING RD<br>SEAGOVILLE, TX 75159 | | Claim Number: 11658-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CASTER, ANDREW EUGENE<br>545 N GOULD ST<br>SHERIDAN, WY 82801-3624 | | Claim Number: 11660-01<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILLING, WESLEY R<br>62884 300 ST<br>LITCHFIELD, MN 55355 | | Claim Number: 11667-01<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, FADELL<br>3835 FORTUNE LANE<br>DALLAS, TX 75216 | | Claim Number: 11676<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAI, SUHAS<br>9 DOREMUS LANE<br>WAYNE, NJ 07470 | | Claim Number: 11683<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDY, DEREK A<br>1203 EAST AUSTIN ST<br>NACOGDOCHES, TX 75965 | | Claim Number: 11685<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARDY, DEREK<br>BRANDON HARDY, MEAGHAN HARDY<br>3213 BRYAN ST<br>NACOGDOCHES, TX 75965-2605 | | Claim Number: 11686<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKEY, CHARLES ALTON, SR<br>PO BOX 37<br>MORGAN, TX 76671 | | Claim Number: 11687<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TOMLINSON, ROBERT<br>5508 SE 51ST DR<br>STUART, FL 34997 | | Claim Number: 11688-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11689<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADFORD, HENRY JAMES<br>2415 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 11690<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BRADFORD, HENRY JAMES
2415 N FM 908
ROCKDALE, TX 76567

Claim Number: 11691
Claim Date: 09/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|-----------|----------|-------------------|

MARRS, JEFFREY TODD
1515 WESTHILL TER
CLEBURNE, TX 76033-5919

Claim Number: 11692
Claim Date: 09/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|-----------|----------|-------------------|

ZATARGA, LEO W
48-27 LITTLE NECK PKWY
LITTLE NECK, NY 11362

Claim Number: 11695-01
Claim Date: 09/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|-----------|----------|-------------------|

BARTH-SHAUM, SANDRA M
2185 IOWA RD
OTTAWA, KS 66067

Claim Number: 11698-01
Claim Date: 09/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|-----------|----------|-------------------|

BARTLETT, WILLIAM ALLEN
10798 C/R 2143N
TATUM, TX 75691

Claim Number: 11701-01
Claim Date: 09/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|-----------|----------|-------------------|

BRUG, NINA LOUISE
7454 FM 327
ELMENDORF, TX 78112

Claim Number: 11703-01
Claim Date: 09/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

COLBERT, JIMMY D
4821 SUMMER OAKS LANE
FORT WORTH, TX 76123

Claim Number: 11704-02
Claim Date: 09/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SANCHEZ, JOSE CARLOS, JR
3904 FOREST HILLS DR
KILGORE, TX 75662

Claim Number: 11707-01
Claim Date: 09/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

SHIPES, KENNETH
BOX 69 2028 MAIN ST
CLARIDGE, PA 15623

Claim Number: 11709-01
Claim Date: 09/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MCBRIDE, HARRY J
128 E 2ND ST
ROCKDALE, TX 76567

Claim Number: 11720
Claim Date: 09/21/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| FRYER, JOHN T<br>206 FM 488<br>FAIRFIELD, TX 75840 | | Claim Number: 11721-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALE, CHARLES R<br>1329 GREEN HILLS CT<br>DUNCANVILLE, TX 75137 | | Claim Number: 11724-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, BRANDY<br>6930 MAZANEC ST<br>ELM MOTT, TX 76640 | | Claim Number: 11727-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CRYSTAL<br>5730-1 BAILEY ST<br>FT HOOD, TX 76544 | | Claim Number: 11728-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONAHUE, MARY N<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11729-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DONAHUE, TOMMY<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11730-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSTON, JAMIE<br>24 DUSTIN LN<br>HUNTSVILLE, TX 77320 | | Claim Number: 11731-01<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11732<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11733<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | | Claim Number: 11734<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GRAYSON, FRED E<br>441 E 7TH ST<br>ROCKDALE, TX 76567 | Claim Number: 11735<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| DUNN, WRIGHT E, JR<br>208 N HALBRYAN STREET<br>EASTLAND, TX 76448 | Claim Number: 11749<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| JOHNSON, RICHARD C<br>116 SOUTHCASTLE ST<br>LONGVIEW, TX 75604 | Claim Number: 11753<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MELVE, JORGE A<br>4401 S NOLAN RIVER RD<br>CLEBURNE, TX 76033 | Claim Number: 11754<br>Claim Date: 09/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| HOLLAND, JULIE RENEE MARRS<br>3808 HIGH MEADOWS DR<br>ALVARADO, TX 76009 | Claim Number: 11757<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11758<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11759<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 11760<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSTON, MARJORIE L<br>PO BOX 176<br>RIESEL, TX 76682 | | Claim Number: 11764-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEEDEN, LUKAS<br>8000 GATO LN<br>ROUND ROCK, TX 78665-2125 | | Claim Number: 11765<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARRS, JAMES<br>400 MEADOW VIEW DR<br>CLEBURNE, TX 76033 | | Claim Number: 11767<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARRS, JOYCELYN<br>400 MEADOW VIEW DR<br>CLEBURNE, TX 76033 | | Claim Number: 11768<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRIMBLE, MONTE EARL<br>PO BOX 371<br>GLEN ROSE, TX 76043 | | Claim Number: 11770<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KILGARIFF, KELLYE J<br>306 S CLEVELAND<br>PO BOX 815<br>MERIDIAN, TX 76665 | | Claim Number: 11771<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLADSEN, CARY L<br>849 C R 1612<br>MT PLEASANT, TX 75455 | | Claim Number: 11776<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAKSINSKI, JAMES J<br>PO BOX 31<br>DUBLIN, TX 76401 | | Claim Number: 11777<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSCIELNIAK, KENNETH W<br>502 CELESTE<br>ROBINSON, TX 76706 | | Claim Number: 11784-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, MILTON FRANK, JR<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11785-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VRLA, BRENDA LOUISE<br>1701 LYNDALE DR<br>ENNIS, TX 75119-2329 | | Claim Number: 11786-07<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, BRITTANY L<br>2901 GLENEAGLES DR<br>ENNIS, TX 75119 | | Claim Number: 11787-07<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| VRLA, BRENT L<br>609 W ALEXANDER<br>ENNIS, TX 75119 | | Claim Number: 11788-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| SLATER, CHAD X, SR<br>2206 ASHMONT CT<br>MISSOURI CITY, TX 77489 | | Claim Number: 11791<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| FYFER, HERMAN<br>32 PELICAN PARADE MELKBOSSTRAND<br>MELKBOSSTRAND CT SF, 7441<br>SOUTH AFRICA | | Claim Number: 11792<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| DAVIS, RUSSELL E<br>1139 FM 2274N<br>JACKSONVILLE, TX 75766 | | Claim Number: 11794-02<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| LUCKEY, HAROLD DAVID<br>4421 NORTH FM 908<br>ROCKDALE, TX 76517 | | Claim Number: 11795<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, NORMAN DALE<br>1063 ST HWY 67<br>GRAHAM, TX 76450 | | Claim Number: 11802<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MARRS, JOEL B<br>308 ODELL ST<br>CLEBURNE, TX 76033 | | Claim Number: 11828<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SWEAT, ROSE<br>1431 CLAUDE ST<br>DALLAS, TX 75203-3622 | | Claim Number: 11830<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PERANZO, PHILIP<br>1609 LAUGHRIDGE DR<br>CARY, NC 27511 | | Claim Number: 11835-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TAYLOR, HENRY W<br>PO BOX 2523<br>CONROE, TX 77328 | | Claim Number: 11839<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| SHIRLEY, JIMMY PAUL<br>124 PONDER STREET<br>LONE STAR, TX 75668 | | Claim Number: 11841<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JENKINS, RANDY TED<br>3103 DURANT CT<br>GRANBURY, TX 76049 | | Claim Number: 11849<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHARBINE, BILL<br>401 LIVE OAK DR<br>EULESS, TX 76040 | | Claim Number: 11851<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NACE, LARRY DUANE<br>5910 W HWY 377<br>TOLAR, TX 76476 | | Claim Number: 11856<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AKARD, DANNY C<br>845 ZION HILLS CIRCLE<br>ROCKWELL, TX 75087 | | Claim Number: 11859<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRIBBLE, KENNETH DWIGHT<br>703 N OAKWOOD ST<br>BRECKENRIDGE, TX 76424-2645 | | Claim Number: 11866-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MEARES, GARY<br>1101 TEXAS ST<br>GRAHAM, TX 76450 | | Claim Number: 11867<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANKINS, KIM<br>1268 COUNTY ROAD 325<br>GLEN ROSE, TX 76043 | | Claim Number: 11868<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLURE, DAVID RAY<br>429 MEADOW RD<br>BONHAM, TX 75418 | | Claim Number: 11870-03<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDY, DEREK A<br>1203 EAST AUSTIN ST<br>NACOGDOCHES, TX 75965 | | Claim Number: 11871<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARDY, DEREK, BRANDON HARDY,<br>BRANDON HARDY, MEAGHAN HARDY<br>3213 BRYAN ST<br>NACOGDOCHES, TX 75965-2605 | | Claim Number: 11872<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOPLIN, GARY SCOTT<br>204 HILLTOP DR<br>KENNEDALE, TX 76060 | | Claim Number: 11886<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTIAN, MORRIS L<br>115 RED DEER PLACE<br>MONTGOMERY, TX 77316 | | Claim Number: 11892-01<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENSON, ERNEST W<br>9315 FM 349<br>LONGVIEW, TX 75603 | | Claim Number: 11897<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEITCHLER, GEORGE MATTHEW<br>122 NOBLES RD<br>BROWNSVILLE, PA 15417-9286 | | Claim Number: 11903-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FYFER, HERMAN                              Claim Number: 11904
32 PELICAN PARADE MELKBOSSTRAND           Claim Date: 09/28/2015
MELKBOSSTRAND CT SF, 7441                 Debtor: LUMINANT GENERATION COMPANY LLC
SOUTH AFRICA

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

KUHL, JOE                                 Claim Number: 11905-01
#73 CR NE 2045                            Claim Date: 09/29/2015
MT VERNON, TX 75457                       Debtor: LUMINANT GENERATION COMPANY LLC
                                          Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

PARKER, LESTER W                          Claim Number: 11907
1364 HILLCREST                            Claim Date: 09/29/2015
GRAHAM, TX 76450                          Debtor: LUMINANT GENERATION COMPANY LLC
                                          Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

PARKER, LESTER W                          Claim Number: 11908
1364 HILLCREST                            Claim Date: 09/29/2015
GRAHAM, TX 76450                          Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

PARKER, LESTER W                          Claim Number: 11909
1364 HILLCREST                            Claim Date: 09/29/2015
GRAHAM, TX 76450                          Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|-----------|----------|--------------------|

| | | |
|---|---|---|
| PARKER, LESTER W<br>1364 HILLCREST<br>GRAHAM, TX 76450 | | Claim Number: 11910<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALMER, ROBIN<br>1390 NORTH HILL STREET<br>TATUM, TX 75691 | | Claim Number: 11913<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMBERS, BUCK K<br>107 PR 6161<br>BECKVILLE, TX 75631 | | Claim Number: 11914-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 11915-02<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFIN, JOE H<br>2012 ARBOR BEND<br>BONHAM, TX 75418 | | Claim Number: 11916-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, JAMES D<br>1447 COUNTY ROAD 328<br>GLEN ROSE, TX 76043 | | Claim Number: 11918<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAPOZHNIKOV, YAKOV<br>1390 BEECHDROP CT<br>YARDLEY, PA 19067-6414 | | Claim Number: 11919-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHASTAIN, JASON ALLEN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11921<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHASTAIN, REMI<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11922<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHASTAIN, BODIE<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11923<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHASTAIN, SONJA<br>C/O JASON ALLEN CHASTAIN<br>4112 SCENIC HILL LN<br>GRANBURY, TX 76048 | | Claim Number: 11924<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, MAGGIE F<br>9231 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11925<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, LILLIE RENEE<br>9233 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11926<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JAMES H<br>9231 CR 4217<br>FRANKSTON, TX 75763 | | Claim Number: 11927<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CARL F, JR<br>448 HCR 1432<br>COVINGTON, TX 76636-4569 | | Claim Number: 11928<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, DONNA K<br>448 HCR 1432<br>COVINGTON, TX 76636-4569 | | Claim Number: 11929<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, KIM<br>4910 ELM GROVE<br>TOLAR, TX 76476 | | Claim Number: 11931-03<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, ARCHIE<br>PO BOX 1963<br>HENDERSON, TX 75653 | | Claim Number: 11934-02<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOCH, HOPE<br>605 W PARK AVE<br>TEMPLE, TX 76501 | | Claim Number: 11936<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMILTON, KELLY<br>1213 CR SE 4265<br>MOUNT VERNON, TX 75457 | | Claim Number: 11938<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

NEAL, ARGUS D, JR
PO BOX 2029
403 PARK DR
MT PLEASANT, TX 75456-2029

Claim Number: 11939-03
Claim Date: 10/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

DEMPSEY, RONALD LYNN
PO BOX 1052
1995 S FM 56
GLEN ROSE, TX 76043

Claim Number: 11941
Claim Date: 10/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

GRAHAM, CRAIG
1232 RIO GRANDE DR
BEN BROOK, TX 76126

Claim Number: 11942-02
Claim Date: 10/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BAUGHMAN, JIMMY
1612 SHADY LAKE CIRCLE
HENDERSON, TX 75652

Claim Number: 11943
Claim Date: 10/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

YARBROUGH, JOHN H
PO BOX 37
TRINIDAD, TX 75163

Claim Number: 11946-04
Claim Date: 10/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FAIRLEY, CHRISTOPHER<br>1010 WOODCREST DR<br>LANCASTER, TX 75134 | | Claim Number: 11947-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, BILLY C<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11950-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YARBROUGH, LAURA<br>187 CHURCH ST<br>PO BOX 37<br>TRINIDAD, TX 75163 | | Claim Number: 11951-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, SADIE YARBROUGH<br>501 BRENEMAN ST<br>HUTCHINS, TX 75141 | | Claim Number: 11952-04<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11956-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 11957-01<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DAVID THEODORE<br>925 S HIWAY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 11959<br>Claim Date: 10/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARCY, DAVID A<br>495 CR 4616<br>TROUP, TX 75789 | | Claim Number: 11964<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARCY, SUZANNE<br>495 CR 4616<br>TROUP, TX 75789 | | Claim Number: 11965<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, MICHAEL RAY<br>717 S COMMERCE ST<br>BREMOND, TX 76629 | | Claim Number: 11971-01<br>Claim Date: 10/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MALBROUGH, BERLINDA<br>4640 GLEN OAKS CIRCLE<br>BEAUMONT, TX 77708 | | Claim Number: 11973<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MALBROUGH, BERLINDA<br>4640 GLEN OAKS CIRCLE<br>BEAUMONT, TX 77708 | | Claim Number: 11974<br>Claim Date: 10/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWTON, CERENA C<br>5815 POST OAK MANOR DR<br>HOUSTON, TX 77085 | | Claim Number: 11975<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUEHNE, ALLAN D<br>8436 CREEKBLUFF DR<br>DALLAS, TX 75249 | | Claim Number: 11976-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULTER, WALLACE E<br>132 ODESSA DR<br>HASLET, TX 76052 | | Claim Number: 11978<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPARKS, BOBBY L<br>3604 CLIFFWOOD DR<br>ALVARADO, TX 76009 | | Claim Number: 11984-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLOWERS, THOMAS<br>243 ALICE ST<br>LONGVIEW, TX 75603 | | Claim Number: 11987<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREZ, BUTCHILD<br>909 N GRIMES<br>GIDDINGS, TX 78942 | | Claim Number: 11988<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAGUE, AARON KEITH<br>7443 CASITA DR<br>MAGNOLIA, TX 77354 | | Claim Number: 11989-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALSTON, ROBERT H<br>PO BOX 421<br>WHITNEY, TX 76692 | | Claim Number: 11991<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHRISTIAN, ROBERT S<br>3014 ALTA VISTA LN<br>SAN ANGELO, TX 76904 | | Claim Number: 11995-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONSBERRY, DANNY LEE<br>2095 CR 3859<br>HAWKINS, TX 75765 | | Claim Number: 11998<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOBO, JAMES B<br>320 RAMBLING OAKS ROAD<br>GRAHAM, TX 76450 | | Claim Number: 12000-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALMER, DAVID M<br>5301 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 12005-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KITKO, EDWARD JAMES, JR<br>556 GREENBRIAR AVENUE<br>NEW KENSINGTON, PA 15068 | | Claim Number: 12007-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CARNEY, NORMAN G<br>3023 WOODS EDGE DR<br>BLOOMSBURG, PA 17815 | | Claim Number: 12012-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ODOM, GEORGIA CHEREE<br>5607B E HWY 67<br>RAINBOW, TX 76077 | | Claim Number: 12019<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, CLEMMA RAY<br>5857 CR 267D<br>KILGORE, TX 75662 | | Claim Number: 12022<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHMID, MATTHEW W<br>40 FOLLY FIELD RD #101B<br>HILTON HEAD ISLAND, SC 29928 | | Claim Number: 12024-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCDOWELL, ERMA<br>1073 FM 3403<br>LINCOLN, TX 78948 | | Claim Number: 12026<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIVINGSTON, JERRY DON, JR<br>PO BOX 2304<br>804 WEBSTER ST<br>GLEN ROSE, TX 76043 | | Claim Number: 12029<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, JON E<br>700 S CAIN ST<br>CLINTON, IL 61727 | | Claim Number: 12030<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NACCARELLA, ANTHONY E<br>3105 TAFT PARK<br>METAIRIE, LA 70002 | | Claim Number: 12031-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YANEZ, JESUS M<br>13925 CR 184<br>ALVIN, TX 77511 | | Claim Number: 12033-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, DEBORAH<br>PO BOX 660<br>ROCKDALE, TX 76567 | | Claim Number: 12039<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CAPUANO, NICHOLAS W<br>6 INWOOD TERRACE<br>FAIRFIELD, NJ 07004 | | Claim Number: 12042-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COULTER, DEBRA JETT<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12049-03<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOMAN, PRESTON<br>13224 SHAMROCK RD<br>DIANA, TX 75640 | | Claim Number: 12050-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, ERNEST EUGENE, JR<br>6351 MCCRARY RD EXT<br>SEMMES, AL 36575 | | Claim Number: 12051-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEATHERMAN, PAT D<br>1795 HOLLY HILL RD<br>MINERAL WELLS, TX 76067 | | Claim Number: 12055-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEAM, RONALD K<br>110 FRANKLIN ST<br>LULING, LA 70070 | | Claim Number: 12058-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEZ, HARIBHAI P<br>7008 NICOLE CT<br>OCEAN SPRINGS, MS 39564 | | Claim Number: 12061-02<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ERRINGTON, SHARON<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 12062<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, APRIL<br>7770 F.M. 2022<br>GRAPELAND, TX 75844 | | Claim Number: 12065-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFITH, JOHNNY<br>2663 FM 3105<br>SALTILLO, TX 75478-5202 | | Claim Number: 12071<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 10/05/2017

| | | |
|---|---|---|
| JONES, MADISON JADE<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | | Claim Number: 12072<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, PATRICIA B<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | | Claim Number: 12073<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, HUNTER RAY<br>3222 FERRY BOAT<br>GRANBURY, TX 76049 | | Claim Number: 12074<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHU, TOAN K<br>5779 SKINNER WAY<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12077-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOOD, PAULA KAY<br>1240 CUMLEY LANE<br>THORNDALE, TX 76577 | | Claim Number: 12084<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOOD, JAMES BRUCE<br>1240 CUMLEY LANE<br>THORNDALE, TX 76577 | | Claim Number: 12085<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUDD, DENNIS HOWARD<br>501 W DENISON CIRCLE<br>BELLS, TX 75414 | | Claim Number: 12101-01<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, EVERETT GLENN<br>13312 US HWY 69<br>BELLS, TX 75414 | | Claim Number: 12104<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVELESS, DARWIN RAY<br>PO BOX 45<br>BRECKENRIDGE, TX 76424-0045 | | Claim Number: 12116<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12117-01<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLIPPIN, GARY W<br>301 PECAN PARKWAY<br>BOERNE, TX 78006 | | Claim Number: 12119-04<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEATHLEY, MARTIN<br>1501 BOCA BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 12127-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEATHLEY, H. SUZANNE (SUZANNE TOWNSEND)<br>1501 BOCA BAY CT<br>GRANBURY, TX 76048 | | Claim Number: 12128<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, SAMMIE B, JR<br>1017 E RAMSEY AVE<br>FT W, TX 76104 | | Claim Number: 12130<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, ROSIE<br>2322 MACON ST<br>DALLAS, TX 75215 | | Claim Number: 12131<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALLEN, JERRY B<br>2301 CLAYTON LN<br>HENDERSON, TX 75652 | | Claim Number: 12136-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DRESCHER, GEORGE F<br>20 CAMBRIDGE ROAD<br>FREEHOLD, NJ 07728-3167 | | Claim Number: 12137-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, DONALD C<br>2210 WILLIE ST<br>ST MARYS, WV 26170 | | Claim Number: 12138-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HYMAN, LEE ROY, JR<br>604 KING SHORE BLVD<br>SCROGGINS, TX 75480 | | Claim Number: 12145<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHULTZ, JAMES R<br>12204 CR 102<br>GRANDVIEW, TX 76050 | | Claim Number: 12146-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRUECKNER, WENDY BREWTON<br>22 VALLEY MEAD PLACE<br>THE WOODLANDS, TX 77384 | | Claim Number: 12148-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREWTON, STEVEN R<br>13014 FM 344 W<br>BULLARD, TX 75757 | | Claim Number: 12149-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPRINGER, CHRISTIE DAWN<br>350 BILL EBARB ROAD<br>NOBLE, LA 71462 | | Claim Number: 12150-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREWTON, GLENDA FAYE<br>13014 FM 344 W<br>BULLARD, TX 75757 | | Claim Number: 12151-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEIM, BARNEY S, JR<br>5475 CR 363 S<br>HENDERSON, TX 75654 | | Claim Number: 12158<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DOROUGH, RICHARD E<br>1002 SO. LIDE AVE<br>MT. PLEASANT, TX 75455 | | Claim Number: 12160<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, CEDRIC<br>2300 MCDERMOTT RD STE 200-197<br>PLANO, TX 75025 | | Claim Number: 12161-02<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, JOE EDWARD<br>PO BOX 3143<br>GLEN ROSE, TX 76043-3143 | | Claim Number: 12162<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLER, JAMES R<br>253 PLANK RD<br>HOLLSOPPLE, PA 15935 | | Claim Number: 12164-01<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALGADO, RAMON J<br>606 S. ERIC<br>MONAHANS, TX 79756 | | Claim Number: 12165<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | Claim Number: 12168<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| ADAMS, BESSIE<br>7413 LAURIE DR<br>FORT WORTH, TX 76112 | Claim Number: 12169<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | Claim Number: 12170<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| WEEKS, LARRY<br>3536 ST HWY 11 WEST<br>PITTSBURG, TX 75686 | Claim Number: 12171<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| JACKSON, BRENDA JOYCE GANTT<br>2216 PACINO DR<br>FORT WORTH, TX 76134 | Claim Number: 12178<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CRAWFORD, LOWERY H<br>1415 TUFF ST<br>REKLAW, TX 75784-9704 | | Claim Number: 12180<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUBISH, JOHN D<br>254 S 8TH ST<br>JEANNETTE, PA 15644 | | Claim Number: 12181-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FALBO, ALEXANDER R<br>225 JANICE DR<br>PITTSBURGH, PA 15235 | | Claim Number: 12182-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, DAN ROLSTON<br>1009 FM 1519 W.<br>PITTSBURG, TX 75686-6501 | | Claim Number: 12183<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, JESUS<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12184-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCBRIDE, STEPHANIE L<br>PO BOX 201<br>ROCKDALE, TX 76567 | Claim Number: 12185-02<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED　　　　Claimed: | $0.00　UNLIQ CONT |

| LEE, PUI L<br>2551 PEREGRINE TRAIL<br>SUWANEE, GA 30024 | Claim Number: 12186-01<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED　　　　Claimed: | $0.00　UNLIQ CONT |

| PRITCHETT, JOHN W<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | Claim Number: 12191-02<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED　　　　Claimed: | $0.00　UNLIQ CONT |

| PRITCHETT, RITA M<br>469 ACR 2601<br>TENNESSEE COLONY, TX 75861 | Claim Number: 12192-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED　　　　Claimed: | $0.00　UNLIQ CONT |

| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | Claim Number: 12193-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED　　　　Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| WILBURN, CONNIE<br>***NO ADDRESS PROVIDED*** | | Claim Number: 12194-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANDY, RONNY<br>3431 CR 4330<br>LARUE, TX 75770 | | Claim Number: 12195-04<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GANTT, SANDRA<br>1016 COUNTY RD. 132<br>LEDBETTER, TX 78946 | | Claim Number: 12199<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BREWINGTON, VERONICA<br>808 LOUISIANA ST.<br>RICHMOND, VA 23231 | | Claim Number: 12201-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, TERRY LIONEL<br>14307 BEAU HARP DR<br>HOUSTON, TX 77049 | | Claim Number: 12203-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, NATHANIEL/ID#1705836<br>COFFIELD UNIT/2661 F.M. 2054<br>TENNESSEE COLONY, TX 75884 | | Claim Number: 12204<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANCOCK-BROWN, ADRIENNE<br>144 CHRISTOL ST.<br>METUCHEN, NJ 08840 | | Claim Number: 12207-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEITH, MARTIN D<br>3682 ST HWY 11<br>WINNSBORO, TX 75494 | | Claim Number: 12211<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURD, REAGAN DARRELL<br>3510 US HWY 259 S<br>HENDERSON, TX 75654-5128 | | Claim Number: 12212<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, ROGER D<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 12225-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOOD, PAMILA D (WIFE OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | Claim Number: 12226-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, EMILY P (DAUGHTER OF ROGER D WOOD)<br>1309 FAIRWAY DRIVE<br>GRAHAM, TX 76450 | Claim Number: 12227-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLEN, KATHERINE M (WOOD) (DAUGHTER OF<br>ROGER D WOOD, POWER PLANT EMPLOYEE)<br>6 WOODLANDS COURT<br>TROPHY CLUB, TX 76262 | Claim Number: 12228-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, BESSIE<br>7413 LAURIE DR<br>FORT WORTH, TX 76112 | Claim Number: 12230<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOODY, CHARLES HOLLIS<br>PO BOX 528<br>WATERVLIET, NY 12189 | Claim Number: 12231<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREEMAN, DORIS<br>200 PEACH ST.<br>ROCKDALE, TX 76567 | | Claim Number: 12233<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, ERNEST CHARLES<br>3319 CRYSTAL CLEAR CT<br>GRANBURY, TX 76049 | | Claim Number: 12234<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHAN, STEPHEN SCOTT<br>761 GOETZ RD.<br>CAMERON, TX 76520 | | Claim Number: 12235<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, KENNETH JAMES<br>623 CR 2360<br>MT. PLEASANT, TX 75455 | | Claim Number: 12237<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALLIBURTON, VONN W<br>715 W LAKECREST DR<br>BLUFFTON, TX 78607-3020 | | Claim Number: 12238<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MAREK, DIANE KOCIAN<br>2768 S HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 12239<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CULP, SIDNEY W<br>2768 HIGHWAY 77 SOUTH<br>ROCKDALE, TX 76567 | | Claim Number: 12240<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JEROME, CLARENCE<br>6410 TIFFANY DR<br>HOUSTON, TX 77085 | | Claim Number: 12242-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GARRIS, KAREN<br>PO BOX 772<br>GRANBURY, TX 76048 | | Claim Number: 12245<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STILWELL, LONZO HOUSTON<br>410 WEST RED BIRD LN.<br>DUNCANVILLE, TX 75116 | | Claim Number: 12246-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GRAHAM, BILL<br>5168 CR 4700<br>ATHENS, TX 75752 | | Claim Number: 12250-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, TAMARA AZLIN<br>1687 LOCUST HILL ROAD<br>MAX MEADOWS, VA 24360 | | Claim Number: 12255<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CUPPLES, DOUGLAS LEON<br>1104 BRYAN STREET<br>MINDEN, LA 71055 | | Claim Number: 12257<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHELL, JUSTIN<br>1251 N GARFIELD AVE<br>STEPHENVILLE, TX 76401 | | Claim Number: 12258<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, ALVIS A, JR<br>PO BOX 526<br>MALAKOFF, TX 75148 | | Claim Number: 12262-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATOUS, ROBBIN O<br>7757 CYPRESS ISLAND DR<br>WILMINGTON, NC 28412 | | Claim Number: 12264<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORLEY, HARRY JR.<br>7832 SEVENOAKS DR<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12267<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORGEY, CAROL<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12269-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IRBY, RANDY LEE<br>502 GIBSON ST.<br>WINNSBORO, TX 75494 | | Claim Number: 12286<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WINCHESTER, ROBERT S<br>26256 WONDERLY RD<br>RAINIER, OR 97048 | | Claim Number: 12298-01<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOODMAN, LARRY J<br>211 SEASONS W. AVE.<br>SHERMAN, TX 75092 | | Claim Number: 12299-02<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12301<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12302<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, PATRICK<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12303<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUNION, STACY<br>27 CR 1740<br>MT PLEASANT, TX 75455 | | Claim Number: 12304<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAM, CLARA<br>2012B RALSTON DRIVE<br>MT. LAUREL, NJ 08054 | | Claim Number: 12306-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COTUGNO, MARK A<br>1460 E STONINGTON DR<br>DOWNINGTOWN, PA 19335 | | Claim Number: 12312-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIVINGSTON, BILLIE JO HARKCOM<br>804 WEBSTER ST PO BOX 2304<br>GLEN ROSE, TX 76043 | | Claim Number: 12314<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOIN, VALDA LEE<br>411 N. CHERRY ST<br>AUBREY, TX 76227 | | Claim Number: 12317<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, ERMA JEAN<br>1025 FOX RIVER LN.<br>FT. WORTH, TX 76120 | | Claim Number: 12330<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOLDS, ANNIE L<br>3125 OAK HILL DR<br>GRANBURY, TX 76048-3549 | | Claim Number: 12331<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDREWS, SARA SUE<br>7444 FM 327<br>ELMENDORF, TX 78112 | | Claim Number: 12333-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12334<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12335<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12336<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12337<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, GAYLON H<br>4000 CR 2107<br>RUSK, TX 75785 | | Claim Number: 12338<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, VERNICE MARIE<br>1018 COLUMBIA AVE - P.O. BOX 254<br>JACKSONVILLE, TX 75766 | | Claim Number: 12339<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, ROBERT L - EXPIRED IN 2009<br>1018 COLUMBIA AVE<br>PO BOX 254<br>JACKSONVILLE, TX 75766 | | Claim Number: 12340<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, VERNICE M<br>P.O. BOX 254<br>JACKSONVILLE, TX 75766 | | Claim Number: 12341<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RADER (ADAMS), DELILAH<br>12905 FM 557<br>PITTSBURG, TX 75686 | | Claim Number: 12352-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, NORMA J<br>317 CR 3150<br>COOKVILLE, TX 75558 | | Claim Number: 12353<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, KENNETH R<br>P.O. BOX 289<br>MELVILLE, LA 71353 | | Claim Number: 12356-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, ROY<br>3263 CR 222 N<br>HENDERSON, TX 75652 | | Claim Number: 12362<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILAM, DANNY RAY<br>730 N. SUNSET<br>CARTHAGE, TX 75633 | | Claim Number: 12363<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, BARBARA<br>PO BOX 3610<br>LAKE ARROWHEAD, CA 92352 | | Claim Number: 12372<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KECK, R<br>7199 EDGEWATER DR.<br>WILLIS, TX 77318 | | Claim Number: 12377-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, SHIRLEY WOELFEL<br>202 N. ELLIOTT<br>P.O. BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 12384<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSS, JANET (WOELFEL)<br>207 N 2ND ST<br>PO BOX 452<br>THORNDALE, TX 76577 | | Claim Number: 12385<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYER, GENEVA (WOELFEL)<br>501 CRESTOVER DRIVE<br>TEMPLE TERRACE, FL 33617 | | Claim Number: 12386<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WOELFEL, NOVALINE<br>303 NORTH 2ND<br>P.O. BOX 303<br>THORNDALE, TX 76577 | | Claim Number: 12387<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, HARVEY<br>201 N SIXTH STREET<br>THORNDALE, TX 76577 | | Claim Number: 12388<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, BERNICE<br>201 N SIXTH STREET<br>THORNDALE, TX 76577 | | Claim Number: 12389<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREEMAN, KAYLA<br>200 PEACH ST<br>ROCKDALE, TX 76567 | | Claim Number: 12390<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNER, DAMION<br>200 PEACH ST<br>ROCKDALE, TX 76567 | | Claim Number: 12391<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOSTER, MARY<br>452 CR 232 LP<br>ROCKDALE, TX 76567 | | Claim Number: 12392-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EICHINGER, THOMAS<br>288 NFM 908<br>ROCKDALE, TX 76567 | | Claim Number: 12400<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NANCE, MARTHA GEORGE<br>825 W. PECAN ST.<br>P.O. BOX 373<br>MT. PLEASANT, TX 75456 | | Claim Number: 12413<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLUDER, SHIRLEY ANN<br>604 SANDSTONE LANE<br>GRANBURY, TX 76048-6294 | | Claim Number: 12415<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORALES, MAXCIMINO<br>PO BOX 1222<br>COLORADO CITY, TX 79512-1222 | | Claim Number: 12416<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FERGUSON, WILLIAM BRENT<br>7129 E INDEPENDENCE<br>TULSA, OK 74115 | | Claim Number: 12417-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELY, CAROLYN A<br>1018 SOUTHWOOD DR<br>DESOTO, TX 75115 | | Claim Number: 12423-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELY, ROBERT J<br>1018 SOUTHWOOD DR.<br>DESOTO, TX 75115 | | Claim Number: 12424<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONALDSON, DANNY P<br>2130 ACR 385<br>PALESTINE, TX 75801 | | Claim Number: 12428-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, HILARY M (DECEASED)<br>4209 SAYLE ST<br>GREENVILLE, TX 75401 | | Claim Number: 12431-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ESTATE OF FERRON R FORBES<br>2302 FRAN CIR<br>CLYDE, TX 79510-3407 | Claim Number: 12434<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| JONES, IVY MARIE<br>610 GREENHILL DR APT 4108<br>ROUND ROCK, TX 78665-2208 | Claim Number: 12454-01<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MAYFIELD, REGINA JONES<br>P.O. BOX 134<br>HUTTO, TX 78634 | Claim Number: 12455-02<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| LEE, BILL DEAN<br>497 CR2730<br>PITTSBURG, TX 75686 | Claim Number: 12456<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BISHOP, RONNY R<br>2111 JASON<br>TAYLOR, TX 76574 | Claim Number: 12458-02<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BISHOP, BRANDON H<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12459<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, SHANNON R<br>P.O. BOX 973<br>THORNDALE, TX 76577 | | Claim Number: 12460<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, SHEILA KAY<br>2111 JASON<br>TAYLOR, TX 76574 | | Claim Number: 12461-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARMON, KIMBERLY<br>232 MIRAGE STREET<br>GILMER, TX 75645 | | Claim Number: 12462-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PABEN, SAMANTHA<br>12213 FM 362<br>WALLER, TX 77484 | | Claim Number: 12463-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARGROVE, JANICE GRIFFIN<br>9357 MARTIN LN.<br>GILMER, TX 75645 | | Claim Number: 12464-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGROVE, CODY BURKE<br>116 WOOD DUCK LN<br>HALLSVILLE, TX 75650-6229 | | Claim Number: 12465-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGROVE, BURX M<br>9357 MARTIN LANE<br>GILMER, TX 75645 | | Claim Number: 12466-01<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERRY, NANCY H<br>PO. BOX 296<br>LEXINGTON, TX 78947 | | Claim Number: 12473<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINTANILLA, EFRAIN, SR<br>3109 OZUNA ST<br>PENITAS, TX 78576 | | Claim Number: 12483-02<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, WENDELL F<br>1712 BELLE PLAIN DR<br>CLEBURNE, TX 76033 | | Claim Number: 12498<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITCHER, BOBBY R<br>3902 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 12499<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITCHER, MARTHA B<br>3902 COUNTRY LANE<br>GRANBURY, TX 76048 | | Claim Number: 12500<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRANE, RANDY<br>P.O. BOX 593<br>MT. VERNON, TX 75457 | | Claim Number: 12502<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNISLEY, CHARLES MICHAEL<br>13775 STIRRUP COURT<br>FORNEY, TX 75126 | | Claim Number: 12503-05<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SCHULMAN, DANIELLE<br>1304 ALCOA<br>ROCKDALE, TX 76567 | Claim Number: 12508<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MEINARDUS, ANNIE<br>102 WUENSCHE ST<br>THORNDALE, TX 76577 | Claim Number: 12509<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| WHEAT, BOBBY J<br>1596 FM 82 W<br>KIRBYVILLE, TX 75956-4716 | Claim Number: 12510-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| KEVIL, PAM<br>1304 ALCOA<br>ROCKDALE, TX 76567 | Claim Number: 12511<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MITSCHKE, ROBERT F<br>4780 FM 1661<br>SAGERTON, TX 79548 | Claim Number: 12513-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MARTINEZ, CHARLES<br>18123 TAWNAS WAY LANE<br>CYPRESS, TX 77429-4196 | | Claim Number: 12523<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| RIGBY, JOHNNY<br>18026 C.R. 4256 S.<br>HENDERSON, TX 75654 | | Claim Number: 12529-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BYRDSONG, JOHNNY WEBSTER<br>403 WALTER<br>LONGVIEW, TX 75603 | | Claim Number: 12530<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HYDE, DONNIE<br>501 LANSDOWNE ST<br>MARSHALL, TX 75672 | | Claim Number: 12531<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| JONES, HELEN & KATHLEEN<br>P.O. BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 12539-02<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016)<br>KATHLEEN JONES DOB: 07/12/1959, SS# 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 |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 12540-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 12541-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | | Claim Number: 12542-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KSB, INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN RD<br>RICHMOND, VA 23231 | | Claim Number: 12543<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim # 2353 |
| UNSECURED | Claimed: | $25,765.40 |
| PATEL, HASMUKH V<br>5 RUTH PLACE<br>PLAINVIEW, NY 11803 | | Claim Number: 12553-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 12559-07<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, ALEXANDRIA<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 12565<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANLEY, PATRICK S<br>140 SAINT JOHNS RD W<br>LITTLESTOWN, PA 17340-9041 | | Claim Number: 12573-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CECIL<br>P.O. BOX 46 (330 CR 1802)<br>MAYDELLE, TX 75772 | | Claim Number: 12575<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, TAMMY H<br>6405 FRONTIER DRIVE<br>FLOWER MOUND, TX 75022 | | Claim Number: 12576<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLACKSTOCK, ROBBY LAVERNE<br>3525 GARWOOD DR<br>NORTH RICHLAND HILLS, TX 76117 | Claim Number: 12578<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, CASEY SHANNON (BAKER)<br>13741 NUTTY BROWN RD<br>AUSTIN, TX 78737 | Claim Number: 12580-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAFER, KAREN<br>4222 BENT WOOD CT<br>ROUND ROCK, TX 78665 | Claim Number: 12581<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FALAPPI, DANA<br>149 SNYDER RD<br>VENETIA, PA 15367 | Claim Number: 12583-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOTSFORD, GLENN ARNOLD<br>1444 N.W. SPRUCE RIDGE DR.<br>STUART, FL 34994 | Claim Number: 12584-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOTSFORD, GLENN M<br>9491 WICKHAM WAY<br>ORLANDO, FL 32836 | | Claim Number: 12585-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOTSFORD, GLORIA<br>1444 NW SPRUCE RIDGE DR.<br>STUART, FL 34994 | | Claim Number: 12586-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOTSFORD, DAWN A<br>373 REPUBLIC ST.<br>PITTSBURGH, PA 15211 | | Claim Number: 12587-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCRAY, STEVEN RANDOLPH<br>1106 FM 1585, APT # 8<br>LUBBOCK, TX 79423 | | Claim Number: 12594-01<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, STEVAN CODY<br>447 E US HWY. 84<br>FAIRFIELD, TX 75840 | | Claim Number: 12619-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LEWIS, JAMES BEDFORD SR.<br>447 E. US HWY. 84<br>FAIRFIELD, TX 75840 | Claim Number: 12620-02<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| MOULDER, GERALD V<br>1024 WILLIAMSBURG TERRACE<br>NORCROSS, GA 30093 | Claim Number: 12622-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| COVINGTON, PAUL BYRON<br>P.O. BOX 978<br>3196 JOHN JOHNSTON RD.<br>MCINTOSH, AL 36553 | Claim Number: 12632-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| SMITH, EULA M<br>P.O BOX 2643<br>WEATHERFORD, TX 76086 | Claim Number: 12640<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| SAMMONS, KEITHIAN D<br>117 JONES RD<br>LONGVIEW, TX 75603 | Claim Number: 12645<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED   Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAMMONS, CAROL<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12646<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, JOHNNY R<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12647<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMMONS, KENDALL D<br>117 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 12648<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTIN, JERRY RODGER<br>487 HEBRON RD<br>P.O. BOX 367<br>BELLS, TX 75414 | | Claim Number: 12658-02<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATERNO, ROBERTO<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12665<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATERNO, BELLA<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12666<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATERNO, RANDY LOUIS<br>16089 SE PENOT RD<br>MILWAUKIE, OR 97267 | | Claim Number: 12667<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATERNO, ROBERT PATRICK, JR<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12668<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATERNO, ANNABELLE SACAY<br>7214 AUTUMN GROVE DRIVE<br>HOUSTON, TX 77072 | | Claim Number: 12669<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EILENBERGER, RICHARD<br>3401 TOURIST DRIVE<br>NORTH RICHLAND HILLS, TX 76117 | | Claim Number: 12670-02<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRIERY, ROY GLENN<br>161 CR 214<br>BECKVILLE, TX 75631-9802 | | Claim Number: 12679<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BRIERY, ROY GLENN<br>161 CR 214<br>BECKVILLE, TX 75631-9802 | | Claim Number: 12680<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BATISTA, DANIEL<br>13213 LADY ASHLEY RD.<br>MIDLOTHIAN, VA 23114 | | Claim Number: 12681-01<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, MICHAEL W<br>1242 COUNTY ROAD 302<br>GLEN ROSE, TX 76043 | | Claim Number: 12682<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEASLEY, GARY O<br>3602 GOLFVIEW RD.<br>(MAIL-PO BOX 432)<br>HOPE MILLS, NC 28348 | | Claim Number: 12684-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BRINKMEYER, DEBORAH LANGE
800 COUNTY ROAD 411
TAYLOR, TX 76574

Claim Number: 12687
Claim Date: 10/27/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HOWELL, PAMELA A
162 WILLIFORD LN
SPRING LAKE, NC 28398

Claim Number: 12704-01
Claim Date: 10/27/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

CITY OF GLEN ROSE
C/O PERDUE BRANDON FIELDER COLLINS MOTT
500 EAST BORDER ST, SUITE 640
ARLINGTON, TX 76010

Claim Number: 12709
Claim Date: 10/27/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 8332 (04/28/2016)

| ADMINISTRATIVE | Claimed: | $24.85 |
|---|---|---|

GARLAND INDEPENDENT SCHOOL DISTRICT
C/O PERDUE BRANDON FIELDER COLLINS MOTT
500 EAST BORDER ST, SUITE 640
ARLINGTON, TX 76010

Claim Number: 12710
Claim Date: 10/27/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: WITHDRAWN
DOCKET: 8338 (04/28/2016)

| ADMINISTRATIVE | Claimed: | $4,070.73 |
|---|---|---|

SPENCER, FLOYD LEWIS
P.O. BOX 1204
MT. PLEASANT, TX 75456-1204

Claim Number: 12727-01
Claim Date: 10/28/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LUNA, TRACIE<br>PO BOX 261<br>TAYLOR, TX 76574 | | Claim Number: 12732<br>Claim Date: 10/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STREET, DAVEY<br>731 CAPITAL LN<br>BARTLETT, TX 76511 | | Claim Number: 12735<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROHLACK, JANELL<br>901 GILMORE STREET<br>TAYLOR, TX 76574 | | Claim Number: 12743<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZELUFF, ROBERT VICTOR<br>86002 MARTIN LN<br>YUKEE, FL 32097 | | Claim Number: 12748-01<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, MAC EUGENE<br>905 S 4TH ST.<br>BONHAM, TX 75418 | | Claim Number: 12749-03<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JENKINS, GEARY C | | Claim Number: 12762 |
| 374 CR 1520 | | Claim Date: 10/29/2015 |
| MOUNT PLEASANT, TX 75455 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JENKINS, LESLIE | | Claim Number: 12763 |
| 374 CR 1520 | | Claim Date: 10/29/2015 |
| MOUNT PLEASANT, TX 75455 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MOORE, WENDELL | | Claim Number: 12770 |
| 1400 FLANAGAN RD | | Claim Date: 10/29/2015 |
| HENDERSON, TX 75652 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WILDER, ROBERT S, JR | | Claim Number: 12771-01 |
| 1217 - 12 ST | | Claim Date: 10/29/2015 |
| BAY CITY, TX 77414 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PLATA, JESSE ADAM | | Claim Number: 12775-06 |
| 4760 MCBREYER PLACE | | Claim Date: 10/29/2015 |
| FORT WORTH, TX 76244 | | Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PLATA, KIRBY<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12776-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KALI ALEXIS<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12777-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, KAMRYN ELLIOTT<br>4760 MCBREYER PLACE<br>FORT WORTH, TX 76244 | | Claim Number: 12778-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLATA, MARTA<br>7800 BARFIELDS WAY<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 12779-06<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, CARL LEE<br>335 W. BELTON AVE<br>ROCKDALE, TX 76567 | | Claim Number: 12780-04<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12786<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| UNSECURED | Claimed: | $525.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12787<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| ADMINISTRATIVE | Claimed: | $2,625.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12789<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| UNSECURED | Claimed: | $3,855.00 |
| JOHNSON, CAROLYN<br>451 13TH NW<br>PARIS, TX 75460 | | Claim Number: 12794-01<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITSCHKE, ROBERT R<br>349 COUNTY RD 411<br>CROWELL, TX 79227 | | Claim Number: 12812-05<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BOEDEKER, BILLIE ANN<br>906 CHESTNUT ST.<br>HICO, TX 76457 | | Claim Number: 12820<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANDRY, BILLY W<br>2897-B FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 12826<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, BENJAMIN JOSEPH<br>515 C.R. 188<br>CARTHAGE, TX 75633 | | Claim Number: 12837<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLDIRON, BOBBY RAY<br>1095 S US HIGHWAY 36<br>MILANO, TX 76556 | | Claim Number: 12842<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHNEEBELI, EARL WAYNE<br>4509 CR 322<br>ROCKDALE, TX 76567 | | Claim Number: 12843<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOEDEKER, BENNIE AUSTELL<br>906 CHESTNUT ST.<br>HICO, TX 76457 | | Claim Number: 12847<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JANICE<br>P.O. BOX 492<br>ROCKDALE, TX 76567 | | Claim Number: 12849<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GODWIN, RONALD W<br>1745 CR 108<br>CARTHAGE, TX 75633 | | Claim Number: 12850<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, HAROLD W<br>20576 MIXON RD<br>TROUP, TX 75789 | | Claim Number: 12859<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRESHAM, JANIE<br>1094 VALENTINE BLUFF RD<br>FORESTBURG, TX 76239 | | Claim Number: 12860<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATRICK, RONALD LYNN<br>4602 ZANES CT<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 12863<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALES, ISRAEL<br>4629 TRAIL LAKE DR<br>FT WORTH, TX 76133 | | Claim Number: 12864<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 12874<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, TROY JEROME<br>P.O. BOX 1322<br>1403 CR 320<br>GLEN ROSE, TX 76043 | | Claim Number: 12878<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, BRENDA<br>PO BOX 1322<br>1403 CR 320<br>GLEN ROSE, TX 76043 | | Claim Number: 12879<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BROADHEAD, GERRY L<br>3711 ESSEN LOOP<br>COLLEGE STATION, TX 77845 | Claim Number: 12883<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| BASS, SHIRLEY R<br>1209 HOWARD DR. #46<br>MESQUITE, TX 75105 | Claim Number: 12884<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| SWEETWATER INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12908<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
| ADMINISTRATIVE          Claimed:          $2,244.16 | |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12909-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| ADMINISTRATIVE          Claimed:          $1,667.46 | |
| NOLAN COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12909-02<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| ADMINISTRATIVE          Claimed:          $233.55 | |

| | | |
|---|---|---|
| ANDREWS, EARL RAY, JR<br>911 LANE<br>ATHENS, TX 79751 | | Claim Number: 12917-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MENDOZA, MAGDALENO<br>405 E. BRADFORD<br>HEARNE, TX 77859 | | Claim Number: 12928<br>Claim Date: 10/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| USSERY, DALE<br>3705 BOXWOOD CT<br>ARLINGTON, TX 76017 | | Claim Number: 12929-01<br>Claim Date: 11/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, GRAHAM, JR<br>2758 CR 306<br>ROCKDALE, TX 76567 | | Claim Number: 12936<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURPHY, DEBBIE<br>2653 BISON<br>GILMER, TX 75644 | | Claim Number: 12944<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MURPHY, JAMES<br>2653 BISON RD.<br>GILMER, TX 75644 | | Claim Number: 12945<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| BAUER, BETTY J<br>412 MERCURY CT.<br>GRANBURY, TX 76049 | | Claim Number: 12946<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| KING, FREDERICK JAMES<br>1506 W.SHEPERD ST<br>DENISON, TX 75020 | | Claim Number: 12950-01<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| PHIPPS, HERBERT W<br>P.O. BOX 855<br>PINEY FLATS, TN 37686 | | Claim Number: 12952-01<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WESTBROOK INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12976<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8328 (04/27/2016) |
| ADMINISTRATIVE | Claimed: | $9,584.31 |

| | | |
|---|---|---|
| COLORADO CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12977<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8326 (04/27/2015) |
| ADMINISTRATIVE | Claimed: | $76,964.55 |
| MITCHELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12978<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8339 (04/28/2016) |
| ADMINISTRATIVE | Claimed: | $55,010.21 |
| SKUBAL, CODY<br>284 CR. 301<br>ROCKDALE, TX 76567 | | Claim Number: 12984<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FIELDS, BOBBY<br>17531 KRISTOPHER CIRCLE<br>WHITEHOUSE, TX 75791 | | Claim Number: 12985<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABERNATHY, JIM DAN<br>108 VALLEY VIEW LANE<br>JACKSONVILLE, TX 75766 | | Claim Number: 12989-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REYNOLDS, RICHARD P<br>1122B C.R. 413<br>GLEN ROSE, TX 76043 | | Claim Number: 12990<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGOWAN, DON L<br>3904 BLUFF OAK<br>NACOGDOCHES, TX 75964 | | Claim Number: 12993-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, SAN JUANA<br>1005 MOORE AVE.<br>PALACIOS, TX 77465 | | Claim Number: 12994-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIEBLER, ANNA MARIE<br>215 THOMPSON ROAD<br>EXPORT, PA 15632 | | Claim Number: 12998<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, CALVIN BURNETT<br>PO BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 13002<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | |
|---|---|---|---|---|
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | | Claim Number: 13008-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,537.50 | Scheduled: | $17,347.50 |
| SAS GLOBAL CORPORATION<br>21601 MULLIN<br>WARREN, MI 48089 | | Claim Number: 13008-02<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,600.00 | | |
| BERRY, JERRY D<br>202 CR 2113<br>RUSK, TX 75785 | | Claim Number: 13018<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TENHET-LOWERY, MARGARET KAY<br>43902 N. THUNDER RD<br>BENTON CITY, WA 99320 | | Claim Number: 13021-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| SCHELINSKI, JUNE A<br>701 WHITE SPAR RD #307<br>PRESCOTT, AZ 86303-4698 | | Claim Number: 13022<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | |
|---|---|---|
| LOWERY, JOHN R<br>43902 N. THUNDER RD.<br>BENTON CITY, WA 99320 | | Claim Number: 13025-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHARDSON, ROY<br>2400 SLEDGE ST.<br>MARSHALL, TX 75670 | | Claim Number: 13040<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISTER, ROBERT E<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | | Claim Number: 13047-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRINKMEYER, DEBORAH LANGE<br>800 COUNTY ROAD 411<br>TAYLOR, TX 76574 | | Claim Number: 13081<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURANT, DARRELL<br>2713 SLEEPY HOLLOW DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 13095-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MULDOON, RONALD A<br>604 SUNFISH DRIVE<br>CROWLEY, TX 76036 | | Claim Number: 13102-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPRADLIN, SHELLEY<br>749 N. OLD ORCHARD LN.<br>LEWISVILLE, TX 75077 | | Claim Number: 13103-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RETZLAFF, CHERYL<br>1519 SAN ANTONE LANE<br>LEWISVILLE, TX 75077 | | Claim Number: 13104<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RETZLAFF, SHANE<br>3023 FROST CORNER PL<br>RICHMOND, TX 77406-0080 | | Claim Number: 13109-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LODEN, SHANE<br>6643 CR 4819<br>ATHENS, TX 75752 | | Claim Number: 13114-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CURTIS BROWN, JR<br>2307 CAROLYN DR<br>TAYLOR, TX 76574 | | Claim Number: 13116-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, TOMMY E<br>124 ROCKY CREEK RD<br>P.O. BOX 305<br>MEDINA, TX 78055 | | Claim Number: 13119-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLEN ROSE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13127<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $22,413,008.32 |
| SOMERVELL COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13128<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $15,672,068.09 |
| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 13137<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8337 (04/28/2016) |
| ADMINISTRATIVE | Claimed: | $19,604.09 |

| | | |
|---|---|---|
| LEWIS, KIM K<br>704 E 17TH ST<br>COLORADO CITY, TX 79512 | | Claim Number: 13141-01<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THURMAN, MATTHEW<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13142<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THURMAN, BECKY<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13143<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THURMAN, SHINER<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13144<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WHITE, JOHN B<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13145-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13146-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POPE, REBECCA<br>1830 CORDOVA DR.<br>MESQUITE, TX 75150 | | Claim Number: 13147-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | | Claim Number: 13148-02<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EXNER, LISA<br>1659 CR 105<br>PAIGE, TX 78659 | | Claim Number: 13158<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ABBAMONTE, KENT<br>100 SPRING LAKE DR #204<br>VERO BEACH, FL 32962 | | Claim Number: 13159-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

HOLLAND, GARY
3945 FM 3135 EAST
HENDERSON, TX 75652

Claim Number: 13163-01
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

RIOS, RAFAEL R
7026 W. ESCUDA DR.
GLENDALE, AZ 85308

Claim Number: 13164
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

NICKELS, CRISTI L
111 PECOS STREET
GLEN ROSE, TX 76043

Claim Number: 13165
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

STOUDENMIRE, WALTER L , III
618 WHISPER VIEW CIRCLE
GRANBURY, TX 76049

Claim Number: 13166
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

MAHAN, BESSIE JANET
209 SIESTA CT.
GRANBURY, TX 76048-4315

Claim Number: 13170
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| METHVIN, BARRY L<br>110 SAND OAK DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13174<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| NICKELS, JAMES B<br>111 PECOS STREET<br>GLEN ROSE, TX 76043 | | Claim Number: 13176<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KARNES, RANDALL CARTER<br>177 THREATT LN.<br>WEATHERFORD, TX 76088 | | Claim Number: 13177<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| DANSBY, CHARLES CLIFTON<br>5402 87TH STREET<br>LUBBOCK, TX 79424 | | Claim Number: 13183-02<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRADLEY, JAMES WILLIAM<br>1404 STEPHENS AVE.<br>MT. PLEASANT, TX 75455 | | Claim Number: 13187-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUCAR, JOHN JOSEPH<br>P.O. BOX 336<br>ALLISON, PA 15413 | | Claim Number: 13190-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSEY, ANITA E<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13202-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POSEY, JAMES HAROLD<br>1672 CR 1030<br>MT. PLEASANT, TX 75455 | | Claim Number: 13203-03<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 13204-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RILEY, JACKIE ODELL<br>3321 DANVILLE DR. #401<br>KILGORE, TX 75662 | | Claim Number: 13212<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MIKULENCAK, JAY<br>1251 FM 3349<br>TAYLOR, TX 76574-7209 | | Claim Number: 13213<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| NAIVAR, DIANE<br>1251 FM 3349<br>TAYLOR, TX 76574 | | Claim Number: 13214<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| JONES, WAYNE EARL<br>P.O. BOX 604<br>ROCKDALE, TX 76567 | | Claim Number: 13215<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| WORD, KENNETH LOYD<br>2563 COUNTY ROAD 2440<br>IREDELL, TX 76649 | | Claim Number: 13247<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |
| ROCHFORD, LAWRENCE<br>2113 PECAN VALLEY<br>CLEBURNE, TX 76031 | | Claim Number: 13249<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT | |

| | | |
|---|---|---|
| LEMMOND, LOUISE<br>815 WOODARD AVE APT 114<br>CLEBURNE, TX 76033 | | Claim Number: 13250<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBSTER, DANIEL MORRIS<br>P.O. BOX 306<br>HENDERSON, TX 75653 | | Claim Number: 13256<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANDERS, GARY DEAN<br>102 RAMBLEWOOD DR.<br>HENDERSON, TX 75652 | | Claim Number: 13270<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, KAITLYN ANNETTE<br>476 HOLLY DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13275-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, AMELIA LORRAINE<br>476 HOLLY DR<br>ROCKDALE, TX 76567 | | Claim Number: 13276-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| NELSON, IAN STEPHEN<br>11038 BITTERNUT HICKORY LANE<br>BOYNTON BEACH, FL 33437 | Claim Number: 13278<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| NELSON, IAN STEPHEN<br>11038 BITTERNUT HICKORY LANE<br>BOYNTON BEACH, FL 33437 | Claim Number: 13279<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| SAMPLE, RICHARD D<br>103 MONTGOMERY DR<br>HENDERSON, TX 75654 | Claim Number: 13281<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| SVOBODA, JOHNNY JERRY<br>12497 COUNTY ROAD 2141<br>KEMP, TX 75143 | Claim Number: 13285<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| COX, RONNIE LYNN<br>522 GOVERNOR WOOD DR.<br>POINT BLANK, TX 77364 | Claim Number: 13286<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STRONG, JOE MARK
1613 SHADY LAKE CIRCLE
HENDERSON, TX 75652 | | Claim Number: 13291
Claim Date: 11/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILSTEAD, GENE H
110 BLACKNALL DR
HENDERSON, TX 75652 | | Claim Number: 13292
Claim Date: 11/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAYNARD, RANDY LYNN
940 CR 43900
PARIS, TX 75462 | | Claim Number: 13294-01
Claim Date: 11/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARR, RONALD L
13130 SE 93RD CIRCLE
SUMMERFIELD, FL 34491 | | Claim Number: 13301-01
Claim Date: 11/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, DAVID
312 WEST FRONT
TRINIDAD, TX 75163 | | Claim Number: 13306-02
Claim Date: 11/12/2015
Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 13307<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 13308<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARTSAH, CECILIA<br>5700 BUCHANAN ST.<br>FORT WORTH, TX 76114 | | Claim Number: 13310-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13315<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| ADMINISTRATIVE | Claimed: | $2,625.00 |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13316<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| UNSECURED | Claimed: | $3,855.00 |

| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13318<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
|---|---|---|
| UNSECURED | Claimed: | $525.00 |
| CITY OF DALLAS<br>ATTN: MARK BAGGETT<br>1500 S. MARILLA, 7BN<br>DALLAS, TX 75201 | | Claim Number: 13319<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37716<br>DOCKET: 11239 (05/12/2017) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $6,445,897.62<br>$9,777,485.16 |
| DORNAN, MARY M<br>***NO ADDRESS PROVIDED*** | | Claim Number: 13323<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PAGE, MICHAEL CHRIS<br>4722 SE CHEERIO WAY<br>STUART, FL 34997 | | Claim Number: 13325<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRICKS, SANDRA<br>205 E. MERRITT ST.<br>MARSHALL, TX 75670 | | Claim Number: 13326<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HALL, BYRON SPENCER<br>1785 SANDY CREEK LN<br>MALABAR, FL 32950 | | Claim Number: 13337-01<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CITY OF DALLAS<br>ATTN: MARK BAGGETT<br>1500 S. MARILLA, 7BN<br>DALLAS, TX 75201 | | Claim Number: 13342<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $6,445,897.62<br>$9,777,485.16 |
| GRISSETT, JACKIE<br>9295 WOLF HILL RD.<br>P.O. BOX 171<br>HUNTINGTON, TX 75949 | | Claim Number: 13346-01<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CHARLES S<br>321 CR 414<br>CLEBURNE, TX 76031 | | Claim Number: 13348-01<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOWARD, GARRY L<br>1841 WEST FREY STREET<br>STEPHENVILLE, TX 76401 | | Claim Number: 13349<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOBELIS, ROMAS<br>36 VALENTINE AVE.<br>KINGSTON, NY 12401 | | Claim Number: 13358<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EICHELBERGER, NELSON L<br>PO BOX 131256<br>TYLER, TX 75713 | | Claim Number: 13363-02<br>Claim Date: 11/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| IRBY, W G<br>261 CR 3147<br>QUITMAN, TX 75783 | | Claim Number: 13380<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROCK, HELEN D<br>780 COUNTY ROAD 1162<br>CULLMAN, AL 35057 | | Claim Number: 13381-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EATON, JAMES EDWARD<br>19 CORTLAND DR<br>SALEM, NH 03079-4007 | | Claim Number: 13385-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PATTERSON, PATTY<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13390-02<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PATTERSON, JERRY DOYLE<br>1414 ROYAL DRIVE<br>KAUFMAN, TX 75142 | | Claim Number: 13391-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| STANFIELD, GERALD RAY<br>2836 WILLOW RIDGE CIR.<br>GRANBURY, TX 76049 | | Claim Number: 13394-02<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BREWER, GARY L<br>812 45TH RD<br>YATES CENTER, KS 66783 | | Claim Number: 13403<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CHILDRESS, MARGARET ELAINE<br>8510 VINEYARD MIST<br>SAN ANTONIO, TX 78255 | | Claim Number: 13412-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BERRYHILL, RAY A<br>182 CR 1329<br>RUSK, TX 75785 | | Claim Number: 13413<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMIREZ, MARY JANE<br>200 E. 1ST ST.<br>HEARNE, TX 77859 | | Claim Number: 13419<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSTYN, BARBARA<br>PO BOX 115<br>LEXINGTON, TX 78947 | | Claim Number: 13420<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JACKSON, CYNTHIA DAVIS<br>P.O. BOX 5<br>THORNDALE, TX 76577 | | Claim Number: 13421<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIEHLE, PEGGY<br>P.O. BOX 341<br>LEXINGTON, TX 78947 | | Claim Number: 13425<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13442-07<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13443-04<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13444-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORNBUCKLE, BILLY RAY<br>P.O. BOX 89<br>805 PIN OAK ST.<br>TRINIDAD, TX 75163 | | Claim Number: 13447-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARTINEZ, JOSE JOEL HERNANDEZ<br>3121 PARK LANE APT. 1132<br>DALLAS, TX 75220 | | Claim Number: 13448-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BELL, JOHN W<br>486 PINEVIEW DRIVE<br>ELIZABETH, PA 15037 | | Claim Number: 13461-01<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZELTMAN, RONALD<br>1559 HOMEWOOD CIRCLE<br>ROUND ROCK, TX 78665 | | Claim Number: 13471<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABRIEL, PATSY<br>1185 CR 334<br>ROCKDALE, TX 76567 | | Claim Number: 13473<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EASLEY, MARK J<br>370 CR 3334<br>OMAHA, TX 75571 | | Claim Number: 13475<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, STEPHANIE KOHUT<br>1581 ESTER BROOK LN<br>SEBASTIAN, FL 32958 | | Claim Number: 13483-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RHODES, ALBERTA<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13487-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, GEORGE R, JR<br>P.O. BOX 101<br>JOINERVILLE, TX 75658 | | Claim Number: 13488-01<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUBACAK, MICHAEL J<br>1414 CR 418<br>LEXINGTON, TX 78947 | | Claim Number: 13489-02<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOCKE, MONTE<br>1077 C.R. 239<br>CAMERON, TX 76520 | | Claim Number: 13490<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, CHARLES E<br>1581 ESTERBROOK LN<br>SEBASTIAN, FL 32958 | | Claim Number: 13505-01<br>Claim Date: 11/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WALTERS, KENNETH WARREN | Claim Number: 13507-01 |
| 6700 N.W. 26TH TERR. | Claim Date: 11/18/2015 |
| FT. LAUDERDALE, FL 33309 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BROWN, JASON C | Claim Number: 13519 |
| 1803 W FRYE RD. | Claim Date: 11/18/2015 |
| PHOENIX, AZ 85045 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BROWN, JOSHUA D | Claim Number: 13520 |
| 4500 FERN VALLEY DRIVE | Claim Date: 11/18/2015 |
| FT. WORTH, TX 76244 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| COX, CARY D | Claim Number: 13521 |
| 317 CR 3150 | Claim Date: 11/18/2015 |
| COOKVILLE, TX 75558 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHITT, IVAN C | Claim Number: 13532 |
| 9702 DIXIE CT. | Claim Date: 11/19/2015 |
| GRANBURY, TX 76049 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KNOX, DURAND PAUL<br>3799 CR 2007<br>GLEN ROSE, TX 76043 | | Claim Number: 13533<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BATTEN, JERRY D<br>260 QUARTER HORSE RD.<br>WHITNEY, TX 76652 | | Claim Number: 13534<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORELAND, JAMES MICHAEL<br>PO BOX 103<br>5782 FM 1794 E<br>DEBERRY, TX 75639 | | Claim Number: 13539-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ, JOHN<br>5357 CR 446<br>LORAINE, TX 79532-2619 | | Claim Number: 13557<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, DOUGLAS R<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13563-07<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, REGINA R<br>521 FERNWOOD DR.<br>WACO, TX 76712 | | Claim Number: 13564-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, SHIRLEY D<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 13565-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROEPKE, CHARLOTTE ANN<br>308 DRAKE LANE<br>TAYLOR, TX 76574 | | Claim Number: 13569<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13570<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13571<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13572<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKNIGHT, LARRY L<br>360 CR 2091<br>CARTHAGE, TX 75633 | | Claim Number: 13573<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPSON, VICKIE T<br>P.O. BOX 38<br>CHARLESTON, TN 37310 | | Claim Number: 13574<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, AMANDA JANE<br>9091 FRONTAGE RD. NW<br>CLEVELAND, TN 37312 | | Claim Number: 13575<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAMPSON, JOHN DEWEY<br>PO BOX 38<br>CHARLESTON, TN 37310 | | Claim Number: 13576<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAMPSON, JOHN DAVID<br>647 COOPER ST. S.E.<br>CLEVELAND, TN 37323 | | Claim Number: 13577<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARDOZA, LEONARD A<br>20 CHURCH LANE UNIT 3<br>EAST LYME, CT 06333 | | Claim Number: 13744-01<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, JIMMY<br>2304 LEONARD BEND DR.<br>GRANBURY, TX 76048 | | Claim Number: 13745-02<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTIX, CLEVELAND<br>106 BELLEVUE DR.<br>CLEBURNE, TX 76033 | | Claim Number: 13748<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GUS PETE SCHRAMM, III<br>705 ENFIELD DR.<br>ROCKDALE, TX 76567 | | Claim Number: 13753<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GRAY, LENDA S<br>391 MCFARLAND LANE<br>WEATHERFORD, TX 76088 | | Claim Number: 13756-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BROWN, MYRTLE<br>204 PHEASANT RIDGE<br>ROUND ROCK, TX 78665 | | Claim Number: 13765<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| GEST, MARY D<br>1193 CR 434 LOOP<br>ROCKDALE, TX 76567 | | Claim Number: 13767<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EMERY N. LANGE, JR.<br>3502 RICHWOOD AVE.<br>TEXARKANA, TX 75503 | | Claim Number: 13768-02<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 13794<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016) | |
| ADMINISTRATIVE | Claimed: | $93,377.18 | |

| YOUNG COUNTY | | Claim Number: 13804 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | | Claim Date: 11/20/2015 |
| ATTN: JEANMARIE BAER | | Debtor: LUMINANT GENERATION COMPANY LLC |
| PO BOX 8188 | | Comments: DOCKET: 8172 (04/08/2016) |
| WICHITA FALLS, TX 76307 | | |
| ADMINISTRATIVE | Claimed: | $11,195.00 |

| PYEATT, RYLEE | | Claim Number: 13815 |
| 468 CR 308 | | Claim Date: 11/20/2015 |
| ROCKDALE, TX 76567 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PYEATT, OWEN | | Claim Number: 13816 |
| 168 CR 308 | | Claim Date: 11/20/2015 |
| ROCKDALE, TX 76567 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PYEATT, KRISTI | | Claim Number: 13817 |
| 468 CR 308 | | Claim Date: 11/20/2015 |
| ROCKDALE, TX 76567 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PYEATT, CHAD | | Claim Number: 13818 |
| 468 CR 308 | | Claim Date: 11/20/2015 |
| ROCKDALE, TX 76567 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THURMAN, MATTHEW<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13819<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THURMAN, BECKY<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13820<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THURMAN, SHINER<br>1111 EAST THIRD AVENUE<br>ROCKDALE, TX 76567 | | Claim Number: 13821<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAWFORD, HERSCHEL G JR<br>2635 UNDERWOOD CT.<br>GRANBURY, TX 76048 | | Claim Number: 13826<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRAWFORD, HERSCHEL G JR<br>2635 UNDERWOOD CT.<br>GRANBURY, TX 76048 | | Claim Number: 13827<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, RUSSELL L.<br>PO BOX 125<br>GRAND SALINE, TX 75140 | | Claim Number: 13830-03<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, TIMOTHY WAYNE<br>5937 S. HWY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 13834<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENSON, ALMA P.<br>3944 N HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 13836<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOCKREY, DEBORAH<br>2954 JAMES PARKER LANE<br>ROUND ROCK, TX 78665 | | Claim Number: 13839-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWNIE, HAMISH F. R.<br>758 FAIRVIEW CLUB LN<br>DACULA, GA 30019-3188 | | Claim Number: 13840-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HENDERSON, HERBERT D.<br>4608 HILDRING DRIVE, EAST<br>FORT WORTH, TX 76109 | Claim Number: 13841-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |

| SCHULTZ, JOHN L.<br>1805 BUCKLAND AVE<br>FREMONT, OH 43420-3503 | Claim Number: 13842-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |

| CHINNICI, RICHARD J.<br>1130 MONROE DRIVE<br>STEWARTSVILLE, NJ 08886 | Claim Number: 13858-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |

| PIERSON, KACEY M.<br>2602 HARDWOOD TRAIL<br>MANSFIELD, TX 76063 | Claim Number: 13859-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |

| COKER, RON E.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | Claim Number: 13860-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ CONT |

| DODSON, HALEY S.<br>5607 LOUISE WAY<br>ARLINGTON, TX 76017 | | Claim Number: 13864-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COKER, CARMEN G.<br>1913 ROOSEVELT DR.<br>PANTEGO, TX 76013 | | Claim Number: 13865-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAULSBURY, RONALD<br>10261 SHADY REST ROAD<br>OIL CITY, LA 71061 | | Claim Number: 13870-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHROUT, THEODORE GUY<br>187 RAINBOW DR. #8707<br>LIVINGSTON, TX 77399 | | Claim Number: 13872<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOKER, KENNETH RAY<br>4911 W. BEAVER<br>POWELL, TN 37849 | | Claim Number: 13874-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| QUAM, DAVID GALE<br>2920 MEANDERING WAY<br>GRANBURY, TX 76049 | Claim Number: 13878<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |

| TERRELL, WHITNE A.<br>1425 SOUTHWOOD BLVD.<br>ARLINGTON, TX 76013 | Claim Number: 13879-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |

| BIDDLECOME, JAMES R.<br>PO BOX 460193<br>ESCONDIDO, CA 92029 | Claim Number: 13880-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |

| MERKA, CHARLES L.<br>99 PR 2362<br>MOUNT PLEASANT, TX 75455 | Claim Number: 13881-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |

| SESSIONS, KENNETH S.<br>809 S.W. 4TH STREET<br>KERENS, TX 75144 | Claim Number: 13882-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED                Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KIESLING, DORIS<br>206 NORTH MAIN<br>THORNDALE, TX 76577 | | Claim Number: 13883<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUN, DAVID Y.<br>10 MANOR RIDGE DR.<br>PRINCETON JUNCTION, NJ 08550 | | Claim Number: 13894-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LATIF, YALEIN<br>1 LEEWARD COVE<br>BAYVILLE, NY 11709 | | Claim Number: 13897-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, SCOTT A.<br>213 PALOMINO CT.<br>CRESSON, TX 76035 | | Claim Number: 13910<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAM, RICKY D.<br>645 SPRUCE DR.<br>RENO, TX 75462-5851 | | Claim Number: 13915<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| HIX, KYLE L.<br>1910 CLEAR CREEK DR<br>WEATHERFORD, TX 76087-3803 | Claim Number: 13918-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED　　　　　Claimed: | $0.00　UNLIQ CONT |
| HIX, W. CODY<br>100 RUTH CT.<br>ALEDO, TX 76008 | Claim Number: 13919-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED　　　　　Claimed: | $0.00　UNLIQ CONT |
| PEARCE, MANDI K.<br>502 TAOS CT. W.<br>ALEDO, TX 76008 | Claim Number: 13920-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED　　　　　Claimed: | $0.00　UNLIQ CONT |
| HIX, TERRY T.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | Claim Number: 13921-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED　　　　　Claimed: | $0.00　UNLIQ CONT |
| HIX, WILLIAM R.<br>100 WHITETAIL DR.<br>ALEDO, TX 76008 | Claim Number: 13922-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED　　　　　Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| TOVAR, VICTOR<br>401 JONES RD<br>LONGVIEW, TX 75603 | | Claim Number: 13925-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, JOHN B.<br>2443 CR 1147 S.<br>TYLER, TX 75704 | | Claim Number: 13935-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEINTZE, JIMMY SCOTT<br>11675 N. FM. 486<br>ROCKDALE, TX 76567 | | Claim Number: 13937<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, SAMMY K.<br>1104 EAST SALTY<br>THORNDALE, TX 76577 | | Claim Number: 13940<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DARRYL G<br>412 E SIX ST APT C<br>ELGIN, TX 78621 | | Claim Number: 13949<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUESTERHOFT, ILESA<br>547 BLACKBERRY RD<br>SOMERVILLE, TX 77879 | | Claim Number: 13952<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGAN, ANTHONY W.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13970-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEGAN, PATRICIA A.<br>10180 HOBART RD.<br>KIRTLAND, OH 44094 | | Claim Number: 13971-02<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROCHA, JOE A., JR.<br>905 S SAN FELIPE<br>HEARNE, TX 77859 | | Claim Number: 13975<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCK, ANN<br>104 NILA STREET<br>MOUNT VERNON, TX 75457 | | Claim Number: 13977<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WEST, BOBBY<br>270 CROOKED CREEK RD<br>ABILENE, TX 79602 | | Claim Number: 14215-01<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANBORN, KEVIN TODD<br>3713 COVE TIMBER AVENUE<br>GRANBURY, TX 76049 | | Claim Number: 14216<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SANBORN, KEVIN TODD<br>3713 COVE TIMBER AVENUE<br>GRANBURY, TX 76049 | | Claim Number: 14229<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CHRIS<br>7310 SHERWOOD DR.<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 14235<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEVINE, ANDREW M, JR<br>2943 CR 14 E<br>BISHOP, TX 78343 | | Claim Number: 14242-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAY, MARY ALMA<br>P.O. BOX 143 GAUSE<br>GAUSE, TX 77857 | | Claim Number: 14251<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, WM. M.<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 14252<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PADILLA, CHARLENE<br>8504 PRIEST RIVER DR.<br>ROUND ROCK, TX 78681 | | Claim Number: 14256<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, MATTHEW<br>18788 MARSH LN #632<br>DALLAS, TX 75287 | | Claim Number: 14257-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RACICOT (HOPKINS), KOURTNEY<br>1421 FM 799<br>GEORGE WEST, TX 78022 | | Claim Number: 14259-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BEAVERS (HOPKINS), NANCY<br>P.O. BOX 385<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 14260-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KURETSCH, SHIRLEY A.<br>102 TWISTED OAK LN<br>CRAWFORD, TX 76638 | | Claim Number: 14261-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KURETSCH, WILLARD E.<br>102 TWISTED OAK LN.<br>CRAWFORD, TX 76638 | | Claim Number: 14262-02<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHULTS, RICKY A.<br>2527 FM 2152<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14264<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, TIMOTHY WAYNE<br>5937 S. HWY 208<br>COLORADO CITY, TX 79512 | | Claim Number: 14266<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, CLAUDE E.<br>8316 TRACE RIDGE PARKWAY<br>FORT WORTH, TX 76137 | | Claim Number: 14289-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROUNDS, MARK<br>2006 HEREFORD BLVD<br>MIDLAND, TX 79707 | | Claim Number: 14301<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, HAROLD D.<br>504 S VAN BUREN<br>HENDERSON, TX 75654 | | Claim Number: 14302<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 14306-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CALVERT, SCOTT M<br>1637 PLUM CREEK DRIVE<br>MIDLOTHIAN, TX 76065 | | Claim Number: 14308-04<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROOP, MORAN C<br>5529 N. HWY 287<br>ALVORD, TX 76225 | | Claim Number: 14311<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAY, JIMMY MICHAEL<br>7751 CR3713<br>ATHENS, TX 75752 | | Claim Number: 14328-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, OSCAR CARL<br>324 HIGH POINT ROAD<br>BURLESON, TX 76028 | | Claim Number: 14329-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, HARRY DAVID<br>2005 PADDOCKVIEW DR.<br>ARLINGTON, TX 76017 | | Claim Number: 14330-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAVORITE, ROBERT W.<br>17918 CAMDEN OAKS<br>RICHMOND, TX 77407 | | Claim Number: 14334<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANKINS, DONALD E.<br>1210 CRAWFORD CT<br>APT 104<br>GRANBURY, TX 76048 | | Claim Number: 14335<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HANKINS, JANIE L.<br>1210 CRAWFORD CT<br>APT 104<br>GRANBURY, TX 76048 | | Claim Number: 14336<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSMAN, AYLA<br>701 BARRON AVE.<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14337<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSMAN, ULKER<br>292 OAK AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14338<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OSMAN, YILMAZ<br>292 OAK AVE<br>WOODBRIDGE, NJ 07095 | | Claim Number: 14339<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOBIN, WILLIAM L.<br>2724 MUSGRAVE PL.<br>EL DORADO HILLS, CA 95762 | | Claim Number: 14340-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOSEY, KEN E<br>PO BOX 274<br>85 BREEZY ACRES DR<br>VERNON, VT 05354 | | Claim Number: 14342-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHEPLEAR, JAMES R.<br>716 SUPERIOR ST<br>STORM LAKE, IA 50588 | | Claim Number: 14370-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, MICHELLE RACHEL (HOPKINS)<br>817 CELESTINE CIRCLE<br>VACAVILLE, CA 95687 | | Claim Number: 14375-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOVEA, JESUS MANUEL HENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14386-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCOTT, LILLIAN F.<br>521 FERNWOOD DR<br>WACO, TX 76712 | | Claim Number: 14395-03<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HARGROVE, RONALD<br>1109 HOLBROOK<br>MOUNT VERNON, TX 75457 | | Claim Number: 14419<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SANCHEZ, DAVID G.<br>9428 S. HWY 171<br>GRANDVIEW, TX 76050 | | Claim Number: 14423<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CURRY, RONNIE J.<br>1958 OBRADY DR.<br>CONROE, TX 77304 | | Claim Number: 14425<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TIDWELL, TAYLOR<br>4219 CR. 262 N.<br>HENDERSON, TX 75652 | | Claim Number: 14427<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

GORDON, NICOLE
2642 PIPING ROCK TRL
AUSTIN, TX 78748

Claim Number: 14429-01
Claim Date: 11/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HENDRICKS, SANDRA
205 E. MERRITT ST.
MARSHALL, TX 75670

Claim Number: 14434
Claim Date: 12/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

TILLMAN, EDWARD EARL
369 CR 268
BECKVILLE, TX 75631

Claim Number: 14439-02
Claim Date: 12/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HILL, TIMMY R.
1665 CR 2730
PITTSBURG, TX 75686

Claim Number: 14448
Claim Date: 12/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

RUBIO, PUOQUINTO
1402 MURRAY AVE
ROCKDALE, TX 76567

Claim Number: 14455
Claim Date: 12/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KURETSCH, KEVIN N.<br>304 W. TINSLEY DR.<br>WACO, TX 76706 | | Claim Number: 14460-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| CRAIG, KAREN D.<br>111 MISTLETOE LN.<br>OLNEY, TX 76374 | | Claim Number: 14461-02<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 14475<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) |
| ADMINISTRATIVE | Claimed: | $42,478.94 |
| KNOX, RICKY DALE<br>82 PINEY WOOD DR.<br>MOUNT VERNON, TX 75457 | | Claim Number: 14481<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| YOUNG, JERRY<br>709 SOUTH OAK DR<br>ATHENS, TX 75751 | | Claim Number: 14483<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| SHAW, JOE DENT<br>8061 MAVIS AVE<br>WAXAHACHIE, TX 75167 | | Claim Number: 14490-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, GREGORY F.<br>7825 SPRESTER CT.<br>TOLAR, TX 76476 | | Claim Number: 14493<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, LINDA R.<br>7825 SPRESTER CT.<br>TOLAR, TX 76476 | | Claim Number: 14494<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYNAR, DAKOTA WAYNE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14495<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYNAR, DERRICK FRANK<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14496<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MYNAR, TANYA DENISE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14497<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYNAR, DARRELL WAYNE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14498<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, MARIE<br>728 CR 317<br>ROCKDALE, TX 76567 | | Claim Number: 14499<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOTO, LUZ<br>107 N. AVE I.<br>CLIFTON, TX 76634 | | Claim Number: 14501<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILL, TERRY<br>811 N. MESQUITE ST<br>HICO, TX 76457 | | Claim Number: 14505<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRIFFIN, JANICE<br>7013 WESTOVER DRIVE<br>GRANBURY, TX 76049 | | Claim Number: 14508<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAAR, GREGORY<br>11600 COUNTY ROAD 104<br>KAUFMAN, TX 75142-5900 | | Claim Number: 14518<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUYKENDALL, ROBERT H.<br>P.O. BOX 773<br>TATUM, TX 75691 | | Claim Number: 14523<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ONDRACEK, REX<br>P.O. BOX 1578<br>STEPHENVILLE, TX 76401 | | Claim Number: 14524-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATKINSON, RONALD GLENN<br>3411 DANIELS, CT.<br>GRANBURY, TX 76048 | | Claim Number: 14526-03<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14537-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14539-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LUCKETT, SIDNEY LEE<br>7806 BOWEN ST<br>HOUSTON, TX 77051 | | Claim Number: 14540-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CADENA, JUAN<br>6815 AMERICAN WAY ROAD<br>DALLAS, TX 75237 | | Claim Number: 14542-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| PALAFOX, PETER TIMOTHY<br>2600 MARTA DR.<br>IRVING, TX 75060 | | Claim Number: 14547<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KOVACH, ROBERT J.<br>222 CLARK HILL ROAD<br>EAST HAMPTON, CT 06424 | | Claim Number: 14548-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEAUBIEN, GILBERT<br>1650 E. HARTFORD ST.<br>INVERNESS, FL 34453 | | Claim Number: 14549-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GROENING, JAMES KENNETH<br>7428 CR 1126 B<br>GODLEY, TX 76044 | | Claim Number: 14551<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSER, PAULETTE<br>3998 CO. RD 330<br>MILANO, TX 76556 | | Claim Number: 14552<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLES, JAMES<br>2198 S. US HWY 36<br>MILANO, TX 76556 | | Claim Number: 14555<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRASNEVICH, CHESTER<br>2032 LAKE VIEW DR.<br>BELLE VERNON, PA 15012 | | Claim Number: 14559-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUHL, GAIL<br>3700 N MAIN ST APT 107<br>TAYLOR, TX 76574-4999 | | Claim Number: 14567<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, DALTON<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14568<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, KALLYE<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14569<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAREK, SHELLEY<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | | Claim Number: 14570<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MAREK, DANA<br>4104 ARBOR OAK DR.<br>TAYLOR, TX 76574 | Claim Number: 14571<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| JONES, BRETSYN<br>904 GIBSON AVE.<br>MOUNT PLEASANT, TX 75455 | Claim Number: 14575<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| MONTELONGO, FREDDY A.<br>601 JACKSON ST.<br>ROCKDALE, TX 76567 | Claim Number: 14579-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| MONTELONGO, CAROL<br>601 JACKSON ST.<br>ROCKDALE, TX 76567 | Claim Number: 14580-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| TARTSAH, AGNES MENDEZ<br>210 WEST LOUISIANA ST.<br>ANADARKO, OK 73005 | Claim Number: 14581-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SPARKS, DENNIS L.<br>PO BOX 114<br>RAINBOW, TX 76077 | | Claim Number: 14635<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHUCKAS, JAMES P.<br>8821 WHISPERING OAKS TRAIL<br>NEW PORT RICHEY, FL 34654 | | Claim Number: 14644-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, RONNIE<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14648-03<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, GREGORY FLOYD<br>9500 ASBURY ROAD<br>P.O. BOX 246<br>TOLAR, TX 76476 | | Claim Number: 14649-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELL, LINDA<br>9500 ASBURY RD<br>TOLAR, TX 76476 | | Claim Number: 14650-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAWRY, SARAH<br>4705 HIDDEN POND DR<br>FRISCO, TX 75034 | | Claim Number: 14651-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KINSLOW, STEPHANIE<br>1309 SUNFLOWER LANE<br>SAN MARCOS, TX 78666 | | Claim Number: 14652-02<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, TRAVIS<br>1108 BOOKER ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14660<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRADER, BRIAN<br>894 V.Z. CR 3407<br>WILLS POINT, TX 75169 | | Claim Number: 14661-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RECH, MARY L.<br>120 SYCAMORE VALLEY RD<br>DRIPPING SPRINGS, TX 78620 | | Claim Number: 14667-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

RECH, STANLEY C.
120 SYCAMORE VALLEY RD
DRIPPING SPRINGS, TX 78620

Claim Number: 14668-01
Claim Date: 12/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

WINDHAM, BRENDA
P.O. BOX 2418
GLEN ROSE, TX 76043

Claim Number: 14678
Claim Date: 12/04/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

EILAND, MELVIN C.
437 W. DAVILLA
ROCKDALE, TX 76567

Claim Number: 14685
Claim Date: 12/04/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

LANGE, CONNIE M.
205 E. ECKHART AVE.
THRALL, TX 76578

Claim Number: 14686
Claim Date: 12/04/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

JOHNSON, FRED
8884 EAGLE CLIFF RD
CONIFER, CO 80433

Claim Number: 14688-01
Claim Date: 12/04/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WINDHAM, JOHNNY LEE<br>PO BOX 2418<br>GLEN ROSE, TX 76043 | | Claim Number: 14690-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, EARNEST E.<br>204 DAPHNE ST.<br>PITTSBURG, TX 75686 | | Claim Number: 14692<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALDRIP, RANDY PERRY<br>313 WEST LOVERS LANE<br>PO BOX 274<br>BELLS, TX 75414 | | Claim Number: 14698-05<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISTER, ROBERT E.<br>PO BOX 618<br>LEXINGTON, TX 78947-0618 | | Claim Number: 14699-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARGIS, BEVERLY ANN<br>910 E. MAIN ST.<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14711-04<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARGIS, WILBERT LEE, SR<br>910 E MAIN ST<br>LITTLE RIVER ACADEMY, TX 76554 | | Claim Number: 14718-02<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SUROVIK, JANE M.<br>635 CR 238<br>CAMERON, TX 76520 | | Claim Number: 14720<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REED, CLIFTON GLYNN<br>725 INWOOD ST.<br>MINEOLA, TX 75773 | | Claim Number: 14722<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MEAD, NICHOLAS<br>401 MCGEDE DR.<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 14723<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CAMPBELL, KEITH<br>205 DEBBIE<br>WHITEHOUSE, TX 75791 | | Claim Number: 14724-04<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| CAMPBELL, JANIS<br>608 ROBINDALE LANE<br>FAIRFIELD, TX 75840 | | Claim Number: 14726-03<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIKEN, VENSON<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14727<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIKEN, MICHAEL V.<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14728<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYESS, CHERRI<br>3017 BRIDAL WREATH LN.<br>DALLAS, TX 75233 | | Claim Number: 14729<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILLIKEN, VELA R.<br>3017 BRIDAL WREATH LN<br>DALLAS, TX 75233 | | Claim Number: 14730<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HAGAN, JANIS<br>PO BOX 1359<br>CORSICANA, TX 75151 | | Claim Number: 14731<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CATHEY, JOE ALLAN<br>220 HARRIS DR.<br>SUNNYVALE, TX 75182 | | Claim Number: 14748-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, STEVEN BRETT<br>112 CHAPARRAL DR.<br>GRANBURY, TX 76049 | | Claim Number: 14754<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAGNER, KAREN<br>112 CHAPARRAL DR.<br>GRANBURY, TX 76049 | | Claim Number: 14755<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VAWTER, MICHAEL<br>2606 OLD STABLES DR.<br>CELINA, TX 75009 | | Claim Number: 14757-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NEWHOUSE, JANET R.<br>2509 CROSS HAVEN DRIVE<br>FLOWER MOUND, TX 75028 | | Claim Number: 14758-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, TRAVIS<br>1108 BOOKER ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14760<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOVAN, LOIS MARIE<br>421 HESTER ST.<br>P.O. BOX 648<br>LEXINGTON, TX 78947 | | Claim Number: 14774<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICKER, JOHN<br>#3 FINCH DR<br>LONGVIEW, TX 75605 | | Claim Number: 14782-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACREE, DANNY RAY<br>9525 NUBBIN RIDGE CT.<br>GRANBURY, TX 76048 | | Claim Number: 14790-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BROOKS, JOHN A.<br>P.O. BOX 1545<br>CARTHAGE, TX 75633 | | Claim Number: 14795<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROOKS, JOHN A.<br>P.O. BOX 1545<br>CARTHAGE, TX 75633 | | Claim Number: 14796<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOSBEE, GENE<br>PO BOX 163<br>NAPLES, TX 75568 | | Claim Number: 14797<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, JOHNNY RAY<br>1524 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 14798<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FULLER, REX ALLEN<br>PO BOX 5909<br>LONGVIEW, TX 75608 | | Claim Number: 14799-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PATTERSON, HAROLD W.<br>107 RUBY LN<br>LONGVIEW, TX 75604 | | Claim Number: 14800<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDRIX, CHAD N.<br>204 E. BEAUMONT AVE<br>THRALL, TX 76578 | | Claim Number: 14804<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, PATRICIA KAY<br>1224 STONELAKE DRIVE<br>CLEBURNE, TX 76033-6559 | | Claim Number: 14805-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NICHOLAS JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14812-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, JESE<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14813-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JAMES, DANI JO<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14814-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JAMES, NOAH JAY<br>3712 FARM FIELD LANE<br>FORT WORTH, TX 76137 | | Claim Number: 14815-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAL, MICHAEL<br>137 SWEETBAY DRIVE<br>AIKEN, SC 29803 | | Claim Number: 14816<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAWRENCE, RUSSELL L.<br>4761 SALEM DR<br>MESQUITE, TX 75150 | | Claim Number: 14817<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILL, TERRY W.<br>811 N. MESQUITE ST<br>HICO, TX 76457 | | Claim Number: 14831<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| TRILLO, GALILEO<br>1452 - 72 ST<br>BROOKLYN, NY 11228-1712 | | Claim Number: 14841<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ENGEL, ANTHONY W.<br>7760 SKYLAKE DR<br>FORT WORTH, TX 76179 | | Claim Number: 14842<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14847<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14848<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14849<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| EATHERLY, JERRELL L.<br>4755 US HWY. 67 EAST<br>MOUNT PLEASANT, TX 75455-9801 | | Claim Number: 14850<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BALLENGER, CHARLES G.<br>14718 NIH 20<br>ROSCOE, TX 79545 | | Claim Number: 14854<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WOODALL, DONALD R.<br>6710 FM 3358<br>GILMER, TX 75645 | | Claim Number: 14862-03<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| KROLL, MARTIN ROBERT<br>16433 FORREST DR.<br>HOUSTON, MO 65483 | | Claim Number: 14870-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HANEY, MARY RUTH<br>2102 VOGEL AVE<br>ROCKDALE, TX 76567 | | Claim Number: 14874<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| VACA, IGNACIO L<br>1016 CR 3333<br>ROCKDALE, TX 76567 | | Claim Number: 14875<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GONZALES, JOHN<br>1206 PASEO DEL ORO<br>TEMPLE, TX 76502 | | Claim Number: 14876<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTAL, MANUEL, JR.<br>210-08 88 ROAD<br>QUEENS VILLAGE, NY 11427 | | Claim Number: 14882-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 14883<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOMACK, EDITH<br>5809 CR 292<br>COLORADO CITY, TX 79512 | | Claim Number: 14884<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WERLINE, LISA<br>2301 BENTWATER CT<br>GRANBURY, TX 76049 | | Claim Number: 14887<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WERLINE, ROBERT L, JR<br>2301 BENTWATER CT<br>GRANBURY, TX 76049 | | Claim Number: 14888<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| GULLION, JAMES<br>4567 SUNRISE DR.<br>CHANDLER, TX 75758 | | Claim Number: 14889-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MIDDLETON, WALTER<br>7762 FM 1734<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14890<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| OGNOWSKI, KENNETH L<br>PO BOX 532<br>3897 COUNTY ROAD 326<br>LEXINGTON, TX 78947 | | Claim Number: 14896<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MCNABB, DANNY C<br>112 WESTWOOD CT<br>CISCO, TX 76437-3209 | | Claim Number: 14897-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 14907<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCKETT, CRAIG<br>7913 GLADSTONE APT A<br>HOUSTON, TX 77051 | | Claim Number: 14908-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELBRIDGE, TONY B<br>24 BROWN DRIVE<br>SOUTHAMPTON, PA 18966 | | Claim Number: 14923-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'NEILL, FRANCISCO<br>242-19 131 ROAD<br>ROSEDALE, NY 11422 | | Claim Number: 14925<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALLISON, BOB A<br>2445 FARM ROAD 3357<br>WINNSBORO, TX 75494-6114 | Claim Number: 14926-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| POMYKAL, CHARLOTTE ANN<br>204 CR 326<br>ROSEBUD, TX 76570 | Claim Number: 14928<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| POMYKAL, WILLIAM R, JR<br>204 CR 326<br>ROSEBUD, TX 76570 | Claim Number: 14929<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| COELHO, MATTIE NORMA<br>1412 HWY 77 NORTH<br>ROCKDALE, TX 76567 | Claim Number: 14935<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| COELHO, CACIANO AUGUST<br>1412 HWY 77 NORTH<br>ROCKDALE, TX 76567 | Claim Number: 14936<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OLDHAM, GREG<br>575 CR 3342<br>PARADISE, TX 76073 | | Claim Number: 14945<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LITTLE, JOHNNY<br>P.O. BOX 443<br>ROSEBUD, TX 76570 | | Claim Number: 14950<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAYTON, BARBARA<br>512 W OAKLAND AVE<br>SEADRIFT, TX 77983 | | Claim Number: 14952-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, LINDA<br>705 CROSSROAD DR<br>MALAKOFF, TX 75148-9801 | | Claim Number: 14958<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, SHONDA RACHELLE<br>707 CROSSROADS HWY<br>MALAKOFF, TX 75148 | | Claim Number: 14959<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROBERTSON, WILLIAM JOE<br>705 CROSS ROADS HWY<br>MALAKOFF, TX 75148 | | Claim Number: 14960<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, WILLIAM KEITH<br>5720 CR 1221<br>MALAKOFF, TX 75148 | | Claim Number: 14961<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERZ, THEODORE R.<br>102 FREDERICK LANE<br>P.O. BOX 157<br>THORNDALE, TX 76577 | | Claim Number: 14962<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIGGS, RODNEY RAY<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | | Claim Number: 14963-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BIGGS, BRENDA<br>1936 DANVILLE ROAD<br>KILGORE, TX 75662 | | Claim Number: 14964-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARKER, SHAWN<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14965-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, KELLIE<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | | Claim Number: 14966-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, JACKSON<br>4681 FM 2208 S.<br>LONGVIEW, TX 75605 | | Claim Number: 14967-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARKER, TAYLOR<br>4681 FM 2208 S<br>LONGVIEW, TX 75605 | | Claim Number: 14968-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, MONTANA<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14969-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALLACE, TRACIE<br>108 BELLE RIVA DRIVE<br>HALLSVILLE, TX 75650 | | Claim Number: 14970-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, CADEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14971-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALLACE, COLTEN<br>4675 FM 2208 S<br>LONGVIEW, TX 75605-6551 | | Claim Number: 14972-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEANE, ROBERT J., JR.<br>25 COUNTY ROAD 1030<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14973<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEE, LAURA<br>2501 OHIO DR. # 518<br>PLANO, TX 75093 | | Claim Number: 14974<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARPENTER, SHANNA<br>6808 BERNADINE DR.<br>WATAUGA, TX 76148 | | Claim Number: 14975<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEANE, CONNIE R.<br>25 COUNTY ROAD 1030<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 14976<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOVEA, JESUS MANUEL ENRIQUEZ<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 14978-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATTS, SHERRY L.<br>101 WALNUT<br>WELLSVILLE, KS 66092 | | Claim Number: 15012<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REN, KITTY<br>814 SAINT ELIZABETH DRIVE<br>APT. 374<br>SAN JOSE, CA 95126 | | Claim Number: 15015<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEDGEPETH, WILLIAM E.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | | Claim Number: 15018-01<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOLCZAK, BERNADETTE J.<br>5595 TIN TOP HWY<br>GRANBURY, TX 76048 | | Claim Number: 15019<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOTO, LUZ<br>107 N. AVE I.<br>CLIFTON, TX 76634 | | Claim Number: 15023<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNT, EDDIE RAY<br>8061 GLEN IRIS DRIVE<br>RIVERDALE, GA 30296 | | Claim Number: 15024-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAS, FRANCISCO JAVIER<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 15028-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15030-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15031-04<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, RICHARD<br>724 ROYAL OAK DRIVE<br>CANYON LAKE, TX 78133 | | Claim Number: 15032<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAWKINS, JOHNNY<br>10682 FM 3273<br>ATHENS, TX 75751 | | Claim Number: 15037-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KLECKNER, TOM<br>3430 N. CYPRESS ST<br>NORTH LITTLE ROCK, AR 72116 | | Claim Number: 15040-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, HUBERT GARLAND, III<br>A/K/A H.G. DAVIS<br>204 MEADOWLAKE LANE<br>HIGHLANDS, TX 77562-2636 | | Claim Number: 15057-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCPETERS, JOHN E.<br>409 SOUTH FAIRGROUND<br>CLARKSVILLE, TX 75426 | | Claim Number: 15060-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, MILLARD KEITH<br>5014 POINTCLEAR CT<br>ARLINGTON, TX 76017 | | Claim Number: 15075<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15076<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15077-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15078<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, MILLARD KEITH<br>5014 POINT CLEAR CT<br>ARLINGTON, TX 76017 | | Claim Number: 15079<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DYER, DARLENE K.<br>5014 POINTCLEAR CT.<br>ARLINGTON, TX 76017 | | Claim Number: 15080-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, JOSEPH SCOTT<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15084-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, ROBIN LEE<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15085-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEPHANS, ANGELA RENE WILSON<br>3812 CHELSEA DR.<br>MCKINNEY, TX 75020 | | Claim Number: 15086-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, JUSTIN REED<br>1109 COLBI ST<br>KENNEDALE, TX 76060 | | Claim Number: 15087-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, KIMBERLY ANN<br>1520 S. RODGERS DR<br>GRAHAM, TX 76450 | | Claim Number: 15088-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15092-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEKERA, CHRISTOPHER J.<br>1714 ARONA ROAD<br>IRWIN, PA 15642 | | Claim Number: 15094-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SAMSTAR, SCOTT S.<br>1812 TOWNSHIP ROAD 244<br>TORONTO, OH 43964-7847 | | Claim Number: 15109-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DENNISON, G. GERALD<br>1512 GOLF CLUB RD<br>WAUSAU, WI 54403 | | Claim Number: 15111<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, SHERRY L.<br>185 CR 4222<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15113<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WISENER, KATHY LNN<br>312 CR 1770<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15119-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POOL, GARLAND D.<br>708 TEMPLE HALL HWY<br>GRANBURY, TX 76049 | | Claim Number: 15120<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LANCASTER, BARBARA<br>2808 COUNTY ROAD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15126-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| LANCASTER, BOBBY T.<br>2808 COUNTY RD 2021<br>GLEN ROSE, TX 76043 | | Claim Number: 15127-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| EHLER, DAVID J.<br>184 CR235C<br>ROCKDALE, TX 76567 | | Claim Number: 15128<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MUNOZ, JOHN GABRIEL<br>2422 JEFFERSON CT. LN.<br>#1517<br>ARLINGTON, TX 76006 | | Claim Number: 15133<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| MUNOZ, CYNTHIA ANNE<br>1337 CLARY SAGE LOOP<br>ROUND ROCK, TX 78665 | | Claim Number: 15134<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| MUNOZ, CECILIA<br>5357 C.R. 446<br>LORAINE, TX 79532 | | Claim Number: 15135<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUNOZ, JOHN<br>5357 CR 446<br>LORAINE, TX 79532-2619 | | Claim Number: 15136<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCRUGGS, BOBBY D.<br>1250 CR428<br>TAYLOR, TX 76574 | | Claim Number: 15143<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCRUGGS, THELMA M.<br>1250 CR428<br>TAYLOR, TX 76574 | | Claim Number: 15144<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCRUGGS, DONNA L.<br>123 CHAMPIONS DR.<br>ROCKDALE, TX 76567 | | Claim Number: 15145<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORRIS, DEBBIE J.<br>710 S AVE I<br>CLIFTON, TX 76634 | | Claim Number: 15146<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER (GOLDMAN), ILA K. (KEY)<br>433 E. CENTER<br>DUNCANVILLE, TX 75116 | | Claim Number: 15151-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANTHONY, MICHIAL W.<br>112 HILLVIEW<br>HENDERSON, TX 75652 | | Claim Number: 15158<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, LARRY L.<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15164-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCNEELEY, ELAINE<br>6104 TEMPLE OAKS CT.<br>GRANBURY, TX 76049 | | Claim Number: 15165-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCNEELEY, WENDY<br>4417 BROOKDALE DR.<br>BROWNWOOD, TX 76801 | | Claim Number: 15166-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILEY, WILTON M.<br>6507 E. PEDEN RD<br>FORT WORTH, TX 76179 | | Claim Number: 15167<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHIE, REX A.<br>2027 WELLINGTON POINT<br>HEARTLAND, TX 75125 | | Claim Number: 15537-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANZ, GARY HAROLD<br>595 C.R. 3265<br>P.O. BOX 215<br>CLIFTON, TX 76634 | | Claim Number: 15539<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAY, MARY ALMA<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 15545<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAY, WM M.<br>P.O. BOX 143<br>GAUSE, TX 77857 | | Claim Number: 15546<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MOINUDDIN, FARHAT<br>1012 HARBOUR SHORE DRIVE<br>KNOXVILLE, TN 37934 | | Claim Number: 15549-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| SUITS, GARY D.<br>148 PR 575<br>GARY, TX 75643 | | Claim Number: 15555<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ROGERS, JAMYE DALE<br>1380 US 380E<br>GRAHAM, TX 76450 | | Claim Number: 15556<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| ROGERS, PATRICIA DARLENE HARRELL<br>1380 HWY 380 EAST<br>GRAHAM, TX 76450 | | Claim Number: 15557<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | |
|---|---|
| HARRELL, CHARLES<br>333 HARRELL LN<br>P.O. BOX 8<br>GRAHAM, TX 76450 | Claim Number: 15558<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| ANDERSON, WALTER RODNEY<br>1416 FAIRWAY<br>GRAHAM, TX 76450 | Claim Number: 15559<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| ANDERSON, JEANETTA FAY HARRELL<br>1416 FAIRWAY<br>GRAHAM, TX 76450 | Claim Number: 15560<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| HARRELL, OLETA FAY HARRIS<br>1217 ROLLING HILLS SOUTH<br>GRAHAM, TX 76450 | Claim Number: 15561<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| HARRELL, ERNEST WAYNE<br>1217 ROLLING HILLS SO<br>GRAHAM, TX 76450 | Claim Number: 15562<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| ZIMMER, JEFFREY J.<br>1019 BEN DR.<br>BURLESON, TX 76028 | | Claim Number: 15657-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRANKLIN, OLGA<br>4307 HWY 62 N<br>ORANGE, TX 77632 | | Claim Number: 15660-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 15661-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 15662<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 15663<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MATHIS, JAMES HARRISON<br>3521 CORTO AVE.<br>FORT WORTH, TX 76109 | | Claim Number: 15664-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15675-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNTER, ANDRE HODGE<br>9468 HWY 49 E<br>JEFFERSON, TX 75657 | | Claim Number: 15677<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TALUKDAR, PRADIP<br>202 GLENRIDGE FOREST<br>HOUSTON, TX 77094 | | Claim Number: 15678-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLFE, CHAD<br>300 CO RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15681-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15683<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15684-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15685<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REED, BRUCE<br>5725 DIANA DRIVE<br>GARLAND, TX 75043 | | Claim Number: 15686<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15691-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 15692-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STROUD, EDWARD<br>1290 B CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 15695<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, PATRICK S.<br>805 MILLSAP<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15701<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15709-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15710-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 15711-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15712-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| WOLFE, CHAD<br>300 W RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 15713<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| GILLIAM, BROCK<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15716<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| GILLIAM, JEFF<br>119 BEALL RD<br>LONGVIEW, TX 75604 | | Claim Number: 15717<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| GILLIAM, DONNA | | Claim Number: 15718 |
| 119 BEALL RD | | Claim Date: 12/09/2015 |
| LONGVIEW, TX 75604 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GILLIAM, BROCK | | Claim Number: 15719 |
| 119 BEALL RD | | Claim Date: 12/09/2015 |
| LONGVIEW, TX 75604 | | Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GILLIAM, JEFF | | Claim Number: 15720 |
| 119 BEALL RD | | Claim Date: 12/09/2015 |
| LONGVIEW, TX 75604 | | Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GILLIAM, DONNA | | Claim Number: 15721 |
| 119 BEALL RD | | Claim Date: 12/09/2015 |
| LONGVIEW, TX 75604 | | Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| REED, BRUCE | | Claim Number: 15724 |
| 5725 DIANA DRIVE | | Claim Date: 12/09/2015 |
| GARLAND, TX 75043 | | Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| REED, BRUCE | | Claim Number: 15725 |
| 5725 DIANA DRIVE | | Claim Date: 12/09/2015 |
| GARLAND, TX 75043 | | Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REED, BRUCE | | Claim Number: 15726 |
| 5725 DIANA DRIVE | | Claim Date: 12/09/2015 |
| GARLAND, TX 75043 | | Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| REED, BRUCE | | Claim Number: 15727 |
| 5725 DIANA DRIVE | | Claim Date: 12/09/2015 |
| GARLAND, TX 75043 | | Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BLONEY, RICHARD | | Claim Number: 15731-03 |
| PO BOX | | Claim Date: 12/09/2015 |
| COLLEGE STATION, TX 77842 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PHILLIPS, BARRY L. | | Claim Number: 15734-02 |
| 2000 SYLES ROAD | | Claim Date: 12/09/2015 |
| ROCKDALE, TX 76567 | | Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| LACY, NEVON HENDERSON<br>8677 FM 2274 NORTH<br>TROUP, TX 75789 | Claim Number: 15751<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HENDERSON, TERESA MICHELLE<br>8677 FM 2274 NORTH<br>TROUP, TX 75789 | Claim Number: 15752<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MADDOX, MELISSA<br>6919 OAK BRANCH MANOR LANE<br>RICHMOND, TX 77407 | Claim Number: 15753<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HENDERSON, JAMIE<br>8706 CYPRESS SQUARE CT.<br>SPRING, TX 77379 | Claim Number: 15754<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GREENWOOD, RICHARD<br>15028 CR 2194 N<br>TATUM, TX 75691 | Claim Number: 15756<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| LANIER, CARLOS<br>2308 NIXSON DR<br>LONGVIEW, TX 75602 | | Claim Number: 15757<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENWOOD, SHARONDA<br>15028 CR 2194 N<br>TATUM, TX 75691 | | Claim Number: 15758<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENWOOD, LAVERA<br>15113 CR 2210 N<br>TATUM, TX 75691 | | Claim Number: 15759<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENWOOD, BREUNNA<br>1866 CR 302<br>CARTHAGE, TX 75633 | | Claim Number: 15760<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, BRITTNEY<br>1866 CR 302<br>CARTHAGE, TX 75633 | | Claim Number: 15761<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREENWOOD, STEPHANIE<br>1866 CR 302<br>CARTHAGE, TX 75633 | | Claim Number: 15762<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DICKEY, ERMA<br>C/O AUDREY DICKEY<br>910 PINOAK ST PO BOX 35<br>TRINIDAD, TX 75163 | | Claim Number: 15770-02<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMBURN, MATTHEW<br>3589 HWY 389<br>MERRYVILLE, LA 70653 | | Claim Number: 15806-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPINDOR, STEPHEN LANE<br>1022 PRINCETON PL.<br>CLEBURNE, TX 76033 | | Claim Number: 15809-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLASER, RICHARD L.<br>P.O. BOX 38<br>2399 F.M. 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 15810<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRAISTAT, BERNARD<br>29 ABEEL STREET<br>APT 2K<br>YONKERS, NY 10705 | | Claim Number: 15815-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRITT, DEBORAH L.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 15818-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORALES, JORGE R., III<br>110 LYONWOOD DR.<br>CLEBURNE, TX 76033 | | Claim Number: 15820<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRAMMELL, JOE ANCIL, SR.<br>1602 SLAYDON ST<br>HENDERSON, TX 75654 | | Claim Number: 15823<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GULHATI, KANWAR<br>43-10 KISSENA BLVD<br>APT 8A<br>FLUSHING, NY 11355 | | Claim Number: 15824-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCLEMORE, RONNIE DELL<br>6089 HIGH WAY 472<br>HAZLEHURST, MS 39083 | | Claim Number: 15830-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYS, GLENDA<br>2305 N. ROSS AVE<br>CAMERON, TX 76520 | | Claim Number: 15835<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MONTELONGO, CATARINO M., JR.<br>454 NAWHEAT RD - PREFERI PO BOX 1322<br>BELTON, TX 76513 | | Claim Number: 15845-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, BRONSON SHANE<br>2342 CR 2403<br>WINNSBORO, TX 75494 | | Claim Number: 15848<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPENCER, AMY<br>2628 SO US 77<br>ROCKDALE, TX 76567 | | Claim Number: 15851<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SPENCER, JIMMY<br>2628 SO US HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 15852<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, SERGEI<br>552 RUE DE L'ETRAZ<br>THOIRY, 01710<br>FRANCE | | Claim Number: 15854-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, NATALIA<br>5 CLENT RD 3H<br>GREAT NECK, NY 11021 | | Claim Number: 15855-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, ELENA<br>37 HILLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15856-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUSIN, OLGA<br>37 HLLCREST DR<br>GLEN HEAD, NY 11545 | | Claim Number: 15857-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ROBSON, CATHERINE A.<br>606 BATTLECREEK WAY<br>LENOIR CITY, TN 37772 | Claim Number: 15867-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| COUSIN, SHELDON<br>1312 RIVER RD.<br>EDGEWATER, NJ 07020 | Claim Number: 15868-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| BOLTON, JOHNNY G.<br>5429 PRINCETON DR.<br>KATY, TX 77493 | Claim Number: 15872-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| MANGAN, MATTHEW FRANCIS<br>504 ROSE DR.<br>ALLEN, TX 75002 | Claim Number: 15873-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |
| HUGGINS, RANDALL<br>104 BRENDA DRIVE<br>MOUNT PLEASANT, TX 75455 | Claim Number: 15890-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed:          $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15897<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15898<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15899<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15900<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15901-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15902-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15903-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15904-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15905<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15906<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15907<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15908<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15913<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15914<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15915<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15916<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15917<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15918<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15919<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15920<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15925<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15926<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15927<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KRAFFT, GARY A.<br>16339 C.R. 1146<br>TYLER, TX 75704 | | Claim Number: 15928<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLARKE, JOHN<br>470 E. GARDEN LANE<br>CAMP VERDE, AZ 86322 | | Claim Number: 15994-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCDANIEL, JOHN ROBERT<br>11472 COUNTY ROAD 152 W<br>BULLARD, TX 75757-8567 | | Claim Number: 16253<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIPPOLA, STEVEN<br>5120 ANTONIO AVE<br>EL PASO, TX 79924 | | Claim Number: 16256-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | | Claim Number: 16279<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOLZ, RHONDA L.<br>5212 CR 236<br>CALDWELL, TX 77836 | | Claim Number: 16280<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16282-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SLATTER, AIRAL V.<br>207 W. WHATLEY RD<br>WHITE OAK, TX 75693 | | Claim Number: 16284<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, CLINTON EDWARD<br>248 E. 31ST #5B<br>NEW YORK, NY 10016 | | Claim Number: 16285-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GONZALEZ, JOSE I.<br>18862 FM 1797 E.<br>TATUM, TX 75691 | | Claim Number: 16297-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| CHARANZA, KAY<br>***NO ADDRESS PROVIDED*** | | Claim Number: 16302<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NEWMAN, MARGARET<br>105 HILLARD ST.<br>LEXINGTON, TX 78947 | | Claim Number: 16306<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LAVIN, CYNTHIA LOWE<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16312-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, GLORIA<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16313-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DONEGAN, ANGELA LOWE<br>316 ARNOLD AVE.<br>RIVER RIDGE, LA 70123 | | Claim Number: 16314-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, DEBRA LOWE<br>555 ASHLAWN DR.<br>HARAHAN, LA 70123 | | Claim Number: 16315-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, ERIC<br>720 STEWART AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16316-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAVIN, NEAL<br>613 WENDY LANE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16317-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, SHANNA<br>8633 CARRIAGE COURT DRIVE<br>BATON ROUGE, LA 70817 | | Claim Number: 16318-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, LINDSEY RIVETTE<br>42298 WOOD AVE<br>PONCHATOULA, LA 70454 | | Claim Number: 16319-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAVIN, NEAL W, JR<br>613 WENDY LN<br>RIVER RIDGE, LA 70123 | | Claim Number: 16320-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOWE, JOSEPH<br>312 ARNOLD AVE<br>RIVER RIDGE, LA 70123 | | Claim Number: 16321-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOSTER, KYLE DUNCAN<br>2203 ROCKY BRANCH<br>ARLINGTON, TX 76013 | | Claim Number: 16328<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, L. MICHELLE<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | | Claim Number: 16329<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, DOUGLAS WAYNE<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | | Claim Number: 16330<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, JAKE DAVIS<br>2203 ROCKY BRANCH DR.<br>ARLINGTON, TX 76013 | | Claim Number: 16331<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSS, JAMES CULBERSON<br>PO BOX 1906<br>3366 FM 205<br>GLEN ROSE, TX 76043 | | Claim Number: 16334-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NEWMAN, MARGARET<br>105 HILLARD ST.<br>LEXINGTON, TX 78947 | | Claim Number: 16338<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARNOLD, TIMOTHY R.<br>334 CUDDO TERRACE RD<br>PO BOX 53<br>NORMAN, AR 71960 | | Claim Number: 16343-05<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16348<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16349<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 16350<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | Claim Number: 16351<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| PARROTT, WILLIAM ROBERT (BOB)<br>1525 OLD SALEM ROAD<br>REKLAW, TX 25784 | Claim Number: 16352-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| TEINERT, DEBORAH<br>1180 CR 222<br>GIDDINGS, TX 78942 | Claim Number: 16353<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | Claim Number: 16354<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| AZLIN, JERALDENE<br>1509 FM 413<br>ROSEBUD, TX 76570 | Claim Number: 16355<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ROSS, ERIC<br>436 LOCUST STREET<br>GREENSBURG, PA 15601 | | Claim Number: 16357-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, ROGER C.<br>2180 STATE HWY 11<br>WINNSBORO, TX 75494 | | Claim Number: 16377-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGAUGH, JAMES R.<br>3024 CARLTON PKWY<br>WAXAHACHIE, TX 75165 | | Claim Number: 16378<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINDSAY, JEREMY<br>183 RUMBLING OAKS<br>GRAHAM, TX 76450 | | Claim Number: 16388-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAPLE, DAVID L.<br>2230 W RUSTLER LANE<br>COTTONWOOD, AZ 86326 | | Claim Number: 16396<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DIETERICH, JUNE L.<br>227 GRASSLAND RD.<br>RIESEL, TX 76682 | | Claim Number: 16402<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STANLEY, EMORY WALTER<br>6131 TERRY ROAD<br>JACKSONVILLE, FL 32216 | | Claim Number: 16407<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALTWAIN, FRANKIE E.<br>731 E. STATE HIGHWAY 97<br>NIXON, TX 78140-5246 | | Claim Number: 16408-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILHITE, WILBUR ERNEST<br>4227 C.R.N.E. 2010<br>MOUNT VERNON, TX 75457 | | Claim Number: 16413<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LENTZ, MILTON R.<br>4710 BOX CANYON DRIVE<br>TEMPLE, TX 76502 | | Claim Number: 16414-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SCHEXNAYDER, JOHN<br>1220 FM 1970<br>CARTHAGE, TX 75633 | | Claim Number: 16415-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JEFFUS, RAYMOND BUNN<br>3909 MOUNTAIN VISTA DR.<br>GRANBURY, TX 76048 | | Claim Number: 16419<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RANDOLPH, SALLY E HURLEY<br>3815 BUCKINGHAM DR<br>NACOGDOCHES, TX 75965 | | Claim Number: 16423<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUCKLEY, WALTER R.<br>PO BOX 875<br>BUSHNELL, FL 33513 | | Claim Number: 16424-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WORKMAN, CURTIS M.<br>131512 WILD PLUM LN.<br>BREMOND, TX 76629 | | Claim Number: 16425<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MORALES, JULIE ANN SMITH<br>2105 ARROWWOOD CT.<br>MCKINNEY, TX 75070 | | Claim Number: 16427<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOSS, DENICE<br>1684 CR 305<br>ROCKDALE, TX 76567 | | Claim Number: 16438<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, GALEN<br>1000 BALLARD RD<br>VAN ALSTYNE, TX 75495 | | Claim Number: 16439-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, CHARLES J.<br>613 WILLOW LANE<br>ROCKDALE, TX 76567 | | Claim Number: 16446<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MIRALDA, JORGE<br>5558 XANADU ST<br>DENVER, CO 80239 | | Claim Number: 16447-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BYBEE, PATRICIA<br>172 ELLIS CREEK DRIVE<br>WEATHERFORD, TX 76085 | | Claim Number: 16449<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALATORRE, CESAR R.<br>172 ELLIS CREEK AVE<br>WEATHERFORD, TX 76085 | | Claim Number: 16450<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOUN, SUSAN<br>261 BRIDGEWATER TRAIL<br>DAYTON, TN 37321 | | Claim Number: 16451<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYBEE, TONY RAY<br>7373 LONGMIRE RD<br>CONROE, TX 77304 | | Claim Number: 16452<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOUN, JIMMIE RAY, JR.<br>261 BRIDGEWATER TRAIL<br>DAYTON, TN 37321 | | Claim Number: 16453<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

BYBEE, JOSEPHINE
1638 COUNTY ROAD 2003
GLEN ROSE, TX 76043

Claim Number: 16454
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

BYBEE, BURL
1638 CO RD 2003
GLEN ROSE, TX 76043

Claim Number: 16455
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

NORMAN, JOANNA
PO BOX 2183
GLEN ROSE, TX 76043

Claim Number: 16456
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

HEATHCOE, SANDY MICHELL
638 MCCARTNEY DRIVE
ORANGE, TX 77632

Claim Number: 16458
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PATEL, SMITA J.
514 ELLISON WAY
AUGUSTA, GA 30907

Claim Number: 16465-01
Claim Date: 12/11/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOEPP, CHARLES<br>16782CR 1315<br>MALAKOFF, TX 75148 | | Claim Number: 16466-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, GARLAND CURTIS<br>717 RUTH ST<br>ATHENS, TX 75757 | | Claim Number: 16467-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, RAKHI<br>317 N. BROAD STREET<br>APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 16468-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREEN, SANDRA E.<br>1944 HEMPHILL STREET<br>COLORADO CITY, TX 79512 | | Claim Number: 16470-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOBERLY, MORGIT<br>1008 CRESTVIEW DRIVE<br>SHERMAN, TX 75092 | | Claim Number: 16476<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOWLAND, GERALD D.<br>5503 FM 56 NORTH<br>GLEN ROSE, TX 76043 | | Claim Number: 16481<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUTTLER, ROBERT GERARD<br>8901 DENVER ST.<br>ROWLETT, TX 75088 | | Claim Number: 16484-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHARANZA, MICHAEL C.<br>807 COPPERAS DRIVE<br>CALDWELL, TX 77836 | | Claim Number: 16486<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, PAULETTE<br>P.O. BOX 264<br>GAUSE, TX 77857 | | Claim Number: 16502<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RHEA, MAX EDWARD<br>2120 FM 21<br>PITTSBURG, TX 75686 | | Claim Number: 16517<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| RHEA, DOROTHY GUY<br>2120 FM 21<br>PITTSBURG, TX 75686 | Claim Number: 16518<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| JONES, WILLIAM A., SR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 16583<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 16592<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 16597<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| CHERRY, EDDIE<br>3877 FERN LAKE CUTOFF<br>MARSHALL, TX 75672 | Claim Number: 16649<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17226<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| LERESCU, DENISE<br>38 WESTERVELT AVENUE<br>TENAFLY, NJ 07670 | | Claim Number: 28955-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LERESCU, CHRISTOPHER S.<br>38 WESTERVELT AVE<br>TENAFLY, NJ 07670 | | Claim Number: 28956-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LERESCU, SILVIA, S.<br>38 WESTERVELT AVE.<br>TENAFLY, NJ 07670 | | Claim Number: 28957-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LERESCU, CHRISTOPHER S.<br>38 WESTERVELT AVE.<br>TENAFLY, NJ 07670 | | Claim Number: 28958-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMS, JORDAN<br>510 RANCH RD<br>GRANBURY, TX 76049 | | Claim Number: 28975<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATTHEWS, JAMES MICHAEL<br>410 2ND ST.<br>P.O. BOX 176<br>SAWYER, OK 74756 | | Claim Number: 28985<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, JAMES S.<br>318 COUNTY ROAD<br>302A<br>ROCKDALE, TX 76567 | | Claim Number: 29005<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, VICKI<br>318 C.R. 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29006<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, DYLAN J.<br>318 CR 302A<br>ROCKDALE, TX 76567 | | Claim Number: 29007<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CARTER, ASHLEY D. | | Claim Number: 29008 |
| 318 CR 302A | | Claim Date: 12/11/2015 |
| ROCKDALE, TX 76567 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LESLIE, EZEKIAS | | Claim Number: 29016-01 |
| 424 5TH AVE N | | Claim Date: 12/11/2015 |
| TEXAS CITY, TX 77590 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, ELVIS JOE | | Claim Number: 29019 |
| 123 BRIERWOOD DR. | | Claim Date: 12/11/2015 |
| PALESTINE, TX 75801 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, JANICE MARIE | | Claim Number: 29020 |
| 1902 ELM | | Claim Date: 12/11/2015 |
| HENDERSON, TX 75652 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CHASE, ATOYA DENEICE ANDERSON | | Claim Number: 29021 |
| 1902 ELM | | Claim Date: 12/11/2015 |
| HENDERSON, TX 75652 | | Debtor: LUMINANT GENERATION COMPANY LLC |
| | | Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ANDERSON, SHAWN LANDIS<br>1902 ELM<br>HENDERSON, TX 75652 | Claim Number: 29022<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| ANDERSON, VADIS H.<br>18710 CR 4224-S<br>CUSHING, TX 75760 | Claim Number: 29023<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| RAY, RICHARD<br>724 ROYAL OAK DRIVE<br>CANYON LAKE, TX 78133 | Claim Number: 29024<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| HUTTS, RAYMOND<br>8648 HARLESS OAK LANE<br>HEARNE, TX 77859 | Claim Number: 29026<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| OSBORNE, JOHN V.<br>6201 LAKE WASHINGTON BLVD NE<br>#301<br>KIRKLAND, WA 98033 | Claim Number: 29028-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 10/05/2017

---

| WADE, DUDE BENNY | Claim Number: 29029 |
| P.O. BOX 195 | Claim Date: 12/11/2015 |
| 975 HOLCOMBE CEM. RD | Debtor: LUMINANT GENERATION COMPANY LLC |
| NEWARK, AR 72562 | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| MONTELANDO, FRANK P. | Claim Number: 29031 |
| 1234 POULSET | Claim Date: 12/11/2015 |
| ROCKDALE, TX 76567 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| TRAYLOR, DWIGHT G. | Claim Number: 29033 |
| PO BOX 372 | Claim Date: 12/11/2015 |
| MT PLEASANT, TX 75456-0372 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| JOHNS, MITZIE (MONROE) | Claim Number: 29036 |
| 1724 CR 136 | Claim Date: 12/11/2015 |
| ROSCOE, TX 79545 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| MONROE, DORIS | Claim Number: 29037 |
| 7751 FM 608 | Claim Date: 12/11/2015 |
| ROSCOE, TX 79545 | Debtor: LUMINANT GENERATION COMPANY LLC |
| | Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | | |
|---|---|---|
| MACK, ROBERT EDWARD, JR.<br>2327 CR3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29038-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MACK, DONNA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29039-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MACK, MAKAYLA<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29040-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MACK, MACKENZY<br>2327 COUNTY ROAD 3113<br>JACKSONVILLE, TX 75766 | | Claim Number: 29041-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MONROE, DALE<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 29042<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BROWN, ARIEL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29053<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, DAMESHIA<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29054<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, JOSHUA M.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29055<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRACTION, TERICA<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14T FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29056<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, BEVERALY<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29057<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JONES, CHRYSTAL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29058<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, DEVONTE<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29059<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, ERNESTINE<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29060<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, WILLIAM A., JR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29061<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDIN, ROBERT A.<br>2704 PENNY LN<br>MCKINNEY, TX 75070 | | Claim Number: 29085-07<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOODS, CURTIS J.<br>1306 HANSBERRY DRIVE<br>ALLEN, TX 75002 | | Claim Number: 29086-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FUENTES, RAMON<br>780 FM 339 S<br>MART, TX 76664 | | Claim Number: 29090-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, ARIEL<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29094<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, BEVERALY<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>2777 ALLEN PKWY<br>14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 29095<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29098-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GREENARD, LLOYD T., JR.<br>2405 SUMMER BREEZE COURT<br>ARLINGTON, TX 76001 | | Claim Number: 29099-03<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOLBRIGHT, LYNN<br>10309 WENTWORTH DR.<br>ROWLETT, TX 75089 | | Claim Number: 29105<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WATSON, CHRISTOPHER<br>1244 OSCAR RAGON RD.<br>HARLETON, TX 75651 | | Claim Number: 29120-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHESHWARI, SHARAN S<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29336<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HENDERSON, RAY<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29567-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BALL, GEORGE A<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29695-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BIELSS, DANNY R<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 29746<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PAYNE, MICHAEL EUGENE PAYNE<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30684<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TUCKER, MARK D<br>C/O WEITZ & LUXENBERG<br>700 BROADWAY<br>NEW YORK, NY 10003 | | Claim Number: 30712-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KOSHIOL, DONNA<br>524 13TH ST SW<br>PARIS, TX 75460 | | Claim Number: 30887<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| MCCARTER, MIKE R.<br>311 E, 5TH ST.<br>FULTON, MO 65251 | | Claim Number: 30939-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEFTER, JAN D<br>2 THOMAS CT. #1<br>SCARSDALE, NY 10583-1035 | | Claim Number: 30946-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORMAN, BOBBY SHANE<br>302 W HARRISON ST<br>MT ENTERPRISE, TX 75681-7550 | | Claim Number: 30947<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEUNG, YUK WAH<br>220 KNICKERBOCKER AVE<br>HILLSDALE, NJ 07642-2036 | | Claim Number: 30960-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, HARVEY FRED, JR<br>5610 GARDEN VILLAGE DR<br>LUMBERTON, TX 77657 | | Claim Number: 30961<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOLFE, CHAD<br>300 COUNTY RD 1118<br>BRASHEAR, TX 75420 | | Claim Number: 30964-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EASLEY, JACK F.<br>409 FM 1970<br>CARTHAGE, TX 75633 | | Claim Number: 30974<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAFFIN, RANDALL L.<br>156 FRONT STREET #113<br>EXETER, NH 03833 | | Claim Number: 30977-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALAS, FRANCISCO JAVIEY<br>835 WHELTON DR.<br>PASADENA, TX 77503 | | Claim Number: 30988-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, TRACEY<br>ON BEHALF OF JOE THOMAS JR. (DECEASED)<br>2505 BRUMLEY ST.<br>MARSHALL, TX 75670 | | Claim Number: 30990-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RYAN, WILLIAM STEFAN<br>8509 N. WATER TOWER ROAD<br>FORT WORTH, TX 76179 | Claim Number: 30993-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SMITH, DOROTHY<br>830 47TH SE<br>PARIS, TX 75462 | Claim Number: 31011<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| SMITH, DOROTHY<br>830 47TH SE<br>PARIS, TX 75462 | Claim Number: 31012<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DAVID, MICHAEL<br>622 PECAN AVE<br>WILLS POINT, TX 75169-2431 | Claim Number: 31013<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| DAVIS, KARIN<br>622 PECAN AVE<br>WILLS POINT, TX 75169-2431 | Claim Number: 31014<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| VINCE, WILLIAM A<br>2130 OLD POST RD<br>COPLAY, PA 18037 | | Claim Number: 31016-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, ALVESTER<br>3021 FORESTDALE LANE<br>BALCH SPRINGS, TX 75180 | | Claim Number: 31018<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TESTA, LOUIS A.<br>3730 STOCK RD SW<br>MONROE, GA 30656 | | Claim Number: 31024-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADCOCK, EDWARD<br>1600 TEXAS ST APT 601<br>FORT WORTH, TX 76102-3470 | | Claim Number: 31037-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOHO, CARL L.<br>352 WILLOW FORK ROAD<br>SISTERSVILLE, WV 26175-7126 | | Claim Number: 31039<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TARKINGTON, TRAVIS C.<br>7281 CR 2448<br>KEMP, TX 75143 | | Claim Number: 31047-05<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGSBY, RAY<br>519A CR 487<br>PALESTINE, TX 75803 | | Claim Number: 31055-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOKE, JAMES ALBERT<br>802 LIVE OAK LANE<br>PO BOX 120352<br>ARLINGTON, TX 76012-0382 | | Claim Number: 31057<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZAVALA, ANDREW<br>200 CR 1241<br>KOPPERL, TX 76652 | | Claim Number: 31062<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIGSBY, SONJA HANKS<br>519 ACR 487<br>PALESTINE, TX 75803 | | Claim Number: 31066-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| OSBORNE, JOHN V<br>6201 LK WASH BLVD NE #301<br>KIRKLAND, WA 98033 | | Claim Number: 31067-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KNUDSON, GEORGE<br>5407 RIMROCK CT<br>ARLINGTON, TX 76017 | | Claim Number: 31068-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRANE, CLIFFORD P.<br>5002 ELMS COURT<br>GRANBURY, TX 76049 | | Claim Number: 31091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARTH, DARLENE V<br>3501 WINDWAY DR APT 1122<br>FORT WORTH, TX 76116 | | Claim Number: 31092<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURCH, JANAN ROGERS<br>149 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 31098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUBBS, CRAIG FRED<br>1824 BLUEBONNET DRIVE<br>FORT WORTH, TX 76111 | | Claim Number: 31122<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HUBBS, BRENDA JOYCE<br>1824 BLUEBONNET DRIVE<br>FORT WORTH, TX 76111 | | Claim Number: 31123<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MONROE, DALE<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 31125<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MONROE, DORIS<br>7751 FM 608<br>ROSCOE, TX 79545 | | Claim Number: 31127<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| JOHNS, MITZIE (MONROE)<br>1724 CR 136<br>ROSCOE, TX 79545 | | Claim Number: 31128<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BRITT, MICHAEL W.<br>533 SEXTON RD<br>ELBERON, VA 23846 | | Claim Number: 31144-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, CHRISTY ANN<br>2106 BOXWOOD PATH<br>ROUND ROCK, TX 78664 | | Claim Number: 31145<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLVIN, THELMA JEAN<br>1625 AVENUE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31152-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOGAN, W.BRYAN<br>1529 LEE STREET<br>MESQUITE, TX 75149 | | Claim Number: 31153<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAFFIN, DANIEL E<br>119 N. PHILIP RD<br>NILES, MI 49120 | | Claim Number: 31157-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILSON, WILLIAM E<br>2310 WOODOAK DRIVE<br>IRVING, TX 75060 | | Claim Number: 31165<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, KEVIN<br>202 N. ELLIOTT<br>PO BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 31166<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELM, SHIRLEY<br>202 N. ELLIOTT<br>PO BOX 625<br>THORNDALE, TX 76577 | | Claim Number: 31167<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUNDGREN, WAYNE H.<br>20 REYNOLDS ST, POB 42<br>NORTH EASTON, MA 02356 | | Claim Number: 31171-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PUGH, VALARIE R.<br>14735 CAMPBELL ST<br>HARVEY, IL 60426 | | Claim Number: 31176<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIAMS, GARY KEITH<br>978 COUNTY RD 301 NORTH<br>PORT LAVACA, TX 77979 | | Claim Number: 31186-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTRADA, ESPERANZA<br>1509 DOUGLAS DR.<br>GARLAND, TX 75041 | | Claim Number: 31192-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORMAN, KATHERINE<br>PO BOX 1071<br>ATHENS, TX 75751 | | Claim Number: 31202-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORMAN, CHARLES MATTHEW<br>9080 PR 5204<br>ATHENS, TX 75751 | | Claim Number: 31203-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORMAN, BRETT W.<br>810 BRADLEY DRIVE<br>ATHENS, TX 75751 | | Claim Number: 31204-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SWEAT, MARIAN KAY<br>6023 COUNTY RD 326<br>LEXINGTON, TX 78947 | | Claim Number: 31213-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MARTIN, SUSAN<br>504 AVE D PO BOX 297<br>LEXINGTON, TX 78947 | | Claim Number: 31214<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| HANNAN, WALTER THOMAS JR.<br>100 NUBBINS RIDGE PO BOX 36<br>OCRACOKE, NC 27960 | | Claim Number: 31215-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PATEL, NIRAV<br>317 N. BROAD STREET APT. 826<br>PHILADELPHIA, PA 19107 | | Claim Number: 31322-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PATEL, JASHBHAI R.<br>C/O SMITA PATEL<br>514 ELLISON WAY<br>AUGUSTA, GA 30907 | | Claim Number: 31323-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ORR, LEE ANN<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31332-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ORR, MICHAEL<br>692 CR 4740<br>WINNSBORO, TX 75494 | | Claim Number: 31333-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LIPSCOMB, PAUL JEROME<br>213 HERNDOW ST.<br>SAN MARCOS, TX 78666 | | Claim Number: 31337<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BATTLES, LARRY WILLIAM, SR.<br>2642 OAK VALLEY LN<br>CORSICANA, TX 75110 | | Claim Number: 31343-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| GILCHRIST, WELDON T<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31347<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| GRANT, DAVID E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31348<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| GRAYSON, FRED E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| GREEN, BILLY C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31350<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| GREEN, ELVIN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31351<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| HAMMOND, ALONZO<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31352<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| HORN, ROGER G<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31355<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| IRWIN, ANDREW M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31356<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| JOHNSON, JESSE A<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31360<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| LOCKLIN, BILLIE R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31362<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MERZ, THEODORE R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31364<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MIDDLETON, WALTER C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31365<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MILLER, HENRY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31366<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MONTELONGO, CATARINO<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31367<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MORGAN, WILEY E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31368<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MUNDINE, DAVID L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31369<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| NORTHCUTT, BILLY G<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31370<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| OLBRICH, CHARLES<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31371<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| PARKS, HERMAN, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31372<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| STANTON, DUANE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31373<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | |
|---|---|
| STEWART, RICKY L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31374<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                         $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TEDFORD, LONNIE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31375<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TURNAGE, CARL<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31378<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITEHURST, LEE M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31379<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHIELACK, HAROLD<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31382<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SAAB, HENRY L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31384<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ZRUBEK, JAY R<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31387-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WORTHAM, RUTHIE<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31388<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, KENNETH<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31389<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, MICHAEL P<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31390<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BANKS, JAMES H, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31392<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BONNER, BILLIE, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31396<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BORG, RAMONA<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31397<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BRAZILE, ROBERT L<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31398<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BRINKLEY, SHANTAZAY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31399<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BUTLER, JAMES M<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31400<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | |
|---|---|
| CLARK, KEN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31402<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| COLLETTE, JOE C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31403<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| DEAN, HARVEY J, JR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31405-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| FINCH, DOUGLAS<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31407<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| FRANKLIN, LARRY D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31408<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| FROCK, RICHARD E<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31409<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| POEHL, TROY V<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31412<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| POLK, EDWARD, SR<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31413-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| POMYKAL, DEAN<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31414<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RENFRO, LARRY<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | Claim Number: 31415<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| RICHARDS, LAWRENCE C<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31416<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERTSON, JIMMIE D<br>1001 S. CAPITAL OF TX HWY<br>STE M200<br>WEST LAKE HILLS, TX 78746 | | Claim Number: 31418<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COUNSIL, DONNA E.<br>201 ROCKY SLOPE RD<br>#704<br>GREENVILLE, SC 29607 | | Claim Number: 31420-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, MARTIN<br>1625 AVE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31428<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALAFOX, TONI<br>1625 AVE A<br>GRAND PRAIRIE, TX 75051 | | Claim Number: 31429<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PHILLIPS, KINUS<br>709 RICE STREET<br>ROCKDALE, TX 76567 | | Claim Number: 31432-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAMBOURINE, JAMES R.<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31658-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAMBOURINE, LINDA LOIS<br>16050 VALLEYVIEW<br>FORNEY, TX 75126 | | Claim Number: 31659-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAIBLE, PAIGE LEAH<br>5176 PEREGRINE ROAD<br>DACONO, CO 80514 | | Claim Number: 31691-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRISON, GRANT MICHAEL<br>14604 SNOWHILL DRIVE<br>FRISCO, TX 75035 | | Claim Number: 31692-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CARLOCK, NINA LORENE LOFTICE<br>101 S. COLORADO ST.<br>CELINA, TX 75009 | | Claim Number: 31693-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JUDY LORENE CARLOCK<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31694-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BULLOCK, JANICE LEAH CARLOCK<br>5209 PEREGRINE RD<br>DACONO, CO 80514 | | Claim Number: 31695-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARLOCK, JENIFER LEE<br>4616 PORTRAIT LN<br>PLANO, TX 75024 | | Claim Number: 31696-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31697-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KISSINGER, JEFFREY DEAN<br>1609 COUNTY ROAD 2100<br>IVANHOE, TX 75447 | | Claim Number: 31698-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KISSINGER, KANDICE<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31708-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| SLUDER, KAY<br>178 COUNTY ROAD 2500<br>MINEOLA, TX 75773-3124 | | Claim Number: 31709-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KISSINGER, JAMES DON<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31710-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KISSINGER, ALAINA<br>247 CR 2101<br>IVANHOE, TX 75447 | | Claim Number: 31711-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| KISSINGER, JAMES DILLAN<br>1375 CR 2100<br>IVANHOE, TX 75447 | | Claim Number: 31712-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 31868<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32038<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |
| STUTTS, ALAN<br>2219 E. US. HWY 79<br>ROCKDALE, TX 76567 | | Claim Number: 34266<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HARPER, MARIA<br>1611 W. 10TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34272-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| MCGILL, ELIZABETH A.<br>1611 W. 10TH STREET<br>MT. PLEASANT, TX 75455 | | Claim Number: 34273<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGILL, ERMA G.<br>1306 W. 5TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34293<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, PORSCHIA AIKINS<br>1306 W 5TH<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34294-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AIKINS, LARRY D.<br>1306 W. 5TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34295<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCGILL, HELEN<br>1306 W. 5TH ST.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 34297<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 10/05/2017

---

AIKINS, KIZZY
1306 W. 5TH STREET
MOUNT PLEASANT, TX 75455

Claim Number: 34298
Claim Date: 12/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COOK, CECIL
PO BOX 142
THORNDALE, TX 76577

Claim Number: 34300
Claim Date: 12/13/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

GREEN, JESSIE R.
638 CR 2470
MOUNT PLEASANT, TX 75455

Claim Number: 34321-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ADDISON, BERNITA
608 WHITEFISH DRIVE
CLEBURNE, TX 76033

Claim Number: 34338
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ADDISON, BERNITA
608 WHITEFISH DRIVE
CLEBURNE, TX 76033

Claim Number: 34339
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC

---

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WILLIAMSON, JEANA LADELLE BRANSON<br>9041 W. HWY 199<br>SPRINGTOWN, TX 76082 | | Claim Number: 34343-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENNER, ROOSEVELT SR<br>52 BLUEBIRD LOOP<br>NATCHEZ, MS 39120 | | Claim Number: 34344-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ULVOG, JO M.<br>3002 MONA DR.<br>LONGVIEW, TX 75601 | | Claim Number: 34345<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAW, KENNETH<br>11589 SH 43 E<br>TATUM, TX 75691 | | Claim Number: 34347<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUBOIS, EDDIE<br>PO BOX 758<br>PILOT POINT, TX 76258 | | Claim Number: 34360-06<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ELJOKI, FARAG<br>132 WOODED TRAIL<br>LONGVIEW, TX 75605 | | Claim Number: 34361<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANGON, SENOR<br>819 WEBB ST<br>DAINGERFIELD, TX 75638 | | Claim Number: 34367<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOFF, JUNG LAZ<br>2428 HALBERT STREET<br>FORT WORTH, TX 76112 | | Claim Number: 34369-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CANTERBURY, CHARLES<br>406 WHITE OAK LANE<br>TYLER, TX 75703 | | Claim Number: 34389-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURCH, JANAN ROGERS<br>149 RAMBLING OAKS RD<br>GRAHAM, TX 76450 | | Claim Number: 34399<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NEAL, JASON TRIP<br>PO BOX 546<br>FAIRFIELD, TX 75840-0010 | | Claim Number: 34404-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REYNA, SYLVIA<br>1326 S. ADAMS<br>FORT WORTH, TX 76104 | | Claim Number: 34406-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COCH, STEVE UL<br>***NO ADDRESS PROVIDED*** | | Claim Number: 34409-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRUJILLO, ENRIQUE<br>844 S. CESAR CHAVEZ RD<br>ALAMO, TX 78516 | | Claim Number: 34410-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CROW, BROOKSEY LEE<br>P.O. BOX 357<br>MOUNT VERNON, TX 75457 | | Claim Number: 34421<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

NOBLE, SEAN M
14735 CAMPBELL
HARVEY, IL 60426

Claim Number: 34424
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WILLIAMSON, JEANA LADELLE BRANSON
9041 W. HWY 199
SPRINGTOWN, TX 76082

Claim Number: 34917-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

ADDISON, BERNITA
608 WHITEFISH DRIVE
CLEBURNE, TX 76033

Claim Number: 34930
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

RAY, FRANKIE
2286 CR 537A
ALVIN, TX 77511

Claim Number: 34937
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

WICK, JOHN

Claim Number: 34938-01
Claim Date: 12/14/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WICK, JOYCE L.<br>3220 S EVERETT PL<br>KENNEWICK, WA 99337 | | Claim Number: 34939-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, MATTHEW R.<br>220 MOONLIGHT TRL<br>STEPHENVILLE, TX 76401 | | Claim Number: 34940<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, MARK ALVIN<br>606 SOUTH ADAMS STREET<br>RITZVILLE, WA 99169-2222 | | Claim Number: 34943-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUTHERFORD, VEDA E<br>713 RUGELEY<br>BAY CITY, TX 77414 | | Claim Number: 34951-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUTHERFORD, SANDRA G<br>2220 PALM VILLIAGE BLVD<br>BAY CITY, TX 77414 | | Claim Number: 34952-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SERVENTEZ, DIANE<br>PO BOX 95<br>HUFFMAN, TX 77336 | | Claim Number: 34968-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, LINDA SPARKS<br>PO BOX 70<br>PERRYTON, TX 79070 | | Claim Number: 34969-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, BRINDA SERVANTEZ<br>2225 CHESTERFIELD DRIVE<br>MARYVILLE, TN 37803 | | Claim Number: 34970-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, MARY<br>2225 CHESTERFIELD DR<br>MARYVILLE, TN 37803 | | Claim Number: 34971-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, KELCEY B<br>PO BOX 124<br>GRUVER, TX 79040 | | Claim Number: 34972-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SERVANTEZ, CHANCEY N<br>203 LOITA DRIVE<br>SPEARMAN, TX 79081 | | Claim Number: 34973-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEVANTEZ, BSAMDI<br>PO BOX 279<br>BOOKER, TX 79005 | | Claim Number: 34974-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, LORNE<br>PO BOX 715<br>SPEARMAN, TX 79081 | | Claim Number: 34975-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, PATRICK H<br>405 CALHOUN STREET<br>ROCKDALE, TX 76567 | | Claim Number: 34976<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SERVANTEZ, CHARLES JR.<br>PO BOX 866<br>ROCKDALE, TX 76567 | | Claim Number: 34977-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34982-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34983-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34984-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34985-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34986-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34987-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34988-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| GENTY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 34989-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34991-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| STUCKY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 34992-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34993-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34994-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 34995-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | Claim Number: 34997-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | Claim Number: 34998-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT |

| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | Claim Number: 34999-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | Claim Number: 35000-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | Claim Number: 35001-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35002-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35003-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35004-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35005-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | | Claim Number: 35006-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35007-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35008-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35009-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35010-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35011-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUDIK, JO ANN<br>1545 CR 453<br>GLEN ROSE, TX 76043 | | Claim Number: 35016-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| DUDIK, JENNIFER<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35017-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DUDIK, JEFFREY<br>1549 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35018-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUDIK, DAVID<br>1545 CR 413<br>GLEN ROSE, TX 76043 | | Claim Number: 35019-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, BENJAMIN<br>7768C NORTH COLLEGE CIRCLE<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 35027<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMPSON, THOMAS<br>2149 COUNTY ROAD 2120<br>RUSK, TX 75785 | | Claim Number: 35028-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAFFORD, CHRISTOPHER NEAL<br>9435 LEE RD<br>LIPAN, TX 76462 | | Claim Number: 35033-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| GAFFORD, LARRY NEAL<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35034-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| GAFFORD, BRIAN ALLEN<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35036-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| GAFFORD AYALA, STEPHANIE DENISE<br>9435 LEE ROAD<br>LIPAN, TX 76462 | | Claim Number: 35037-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| SACKERCSH, STEPHEN<br>513 ADMIRAL PCARY HWY<br>VINTONDALE, PA 15961 | | Claim Number: 35043-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| EARL, ROBERT J.<br>1313 FREDERICKSBURG COURT<br>ENNIS, TX 75119 | | Claim Number: 35046-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |

| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35048-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| KENNAN, SCOTT ALAN<br>750 BUFFALO LOOP<br>MALVERN, AR 72104 | | Claim Number: 35056-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SKINNER, JOYCE W.<br>1902 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 35061<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| SKINNER, JOYCE W.<br>1902 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 35062<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MATHIS, CURTIS<br>4816 PEACHTREE LN<br>SACHSE, TX 75048 | | Claim Number: 35064-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| LAZAR, MICHAEL JAY<br>71 HUNTIINGTON DRIVE<br>JACKSON, NJ 08527 | | Claim Number: 35069<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LAZAR, PATRICIA<br>71 HUNTINGTON DRIVE<br>JACKSON, NJ 08527 | | Claim Number: 35070<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MORALES, SUZANNE<br>305 DOVER CHASE BLVD<br>TOMS RIVER, NJ 08753 | | Claim Number: 35071<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WILSON, CHRISTINA MARIE<br>118 DOVE DRIVE<br>GILBERTSVILLE, PA 19525 | | Claim Number: 35072<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ATCHISON, ARTHUR JR<br>302 W. 8TH ST<br>HEARNE, TX 77859 | | Claim Number: 35078<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35080-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35081-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35082-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35083-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| STUCKEY, GREGORY W.<br>151 TIMBER RIDGE LAKE RD<br>GRAHAM, TX 76450 | Claim Number: 35084-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARRARD, KATHY A.<br>4052 HIGHWAY 135<br>WINNSBORO, LA 71295-7548 | | Claim Number: 35085<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BELLINE, RONALD<br>2938 DAWN HAVEN LANE<br>PEARLAND, TX 77584 | | Claim Number: 35086-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35087-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35088-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35089-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35090-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, TIM<br>606 KEMP<br>NEWCASTLE, TX 76372 | | Claim Number: 35091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLOWAY, ABIGAIL LEAH DARIS<br>5853 LINCOLN MEADOWS CIR APT 1106<br>FORT WORTH, TX 76112-2657 | | Claim Number: 35093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBINSON, ALANA JALAYNEE<br>810 W. PINE<br>WINNSBORO, TX 75494 | | Claim Number: 35101<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GHIZDAREANU, DAN G.<br>3701 WEXFORD PL. N<br>AUGUSTA, GA 30907 | | Claim Number: 35103<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36248<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PETROVICH, MICHAEL<br>2479 SALTSBURG ROAD<br>CLARKSBURG, PA 15725 | | Claim Number: 36643-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MASDONATI, DORIAN B.<br>3300 DOWNES GROVE RD<br>COLUMBIA, SC 29209 | | Claim Number: 36644-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36645-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36646-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36647-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36648-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36649-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36650-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36651-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GENTRY, JAMES J.<br>1308 MARY LEE LANE<br>CROCKETT, TX 75835 | | Claim Number: 36652-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCIO, MARIO R.<br>102 SWEET PEA CT.<br>MT. PLEASANT, TX 75455 | | Claim Number: 36656<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUCIO, NELLIE<br>102 SWEET PEA CT.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 36657<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAGLEY, TERRY E.<br>405 PRIVATE ROAD 1280<br>FAIRFIELD, TX 75840 | | Claim Number: 36660-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36665-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TENNER, PRISCILLA G.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 36678-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TENNER, PRISCILLA G.<br>***NO ADDRESS PROVIDED*** | | Claim Number: 36679-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BYRD-GRAYSON, GARY E.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36681-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, CAMERON T.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36682-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRAYSON, MIGNON F.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 36683-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| YOUNG, TROY L.<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 36718-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| YOUNG, EMALYN H<br>2670 CR 3504<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 36719-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | Claim Number: 36733<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | Claim Number: 36740<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| HAYNES, MELINDA (MINDY)<br>4201 JENNIFER LN<br>CROWLEY, TX 76036 | Claim Number: 36754-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORRESTER, JASON A.<br>11 FALCONS VIEW PASS<br>HEATH, TX 75032 | | Claim Number: 36764<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| PERRY, JAMES KEVIN<br>2340 KEMPTON DR.<br>GERMANTOWN, TN 38139 | | Claim Number: 36786<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| KOVAR, MARK A.<br>204 CROWN POINTE BLVD. APT 1223<br>WILLOW PARK, TX 76087 | | Claim Number: 36788-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WORKMAN, CALVIN D.<br>402 SOUTHGATE DRIVE<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 36955<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WHITE, MEADOW GRACE ASHTON<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | | Claim Number: 36963<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| | | |
|---|---|---|
| WHITE, CIRCIL ROBERT V<br>309 UZCR 152J<br>GRAND SALINE, TX 75140 | | Claim Number: 36964-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WHITE, CECIL ROBERT IV<br>309 VZCR 1525<br>GRAND SALINE, TX 75140 | | Claim Number: 36965<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| ALEXANDER, FORREST<br>2023 THREE FOLKS<br>SAN ANTONIO, TX 78258 | | Claim Number: 36982-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| WESTBROOK, SANDRA<br>2125 MIDNIGHT BLUE LANE<br>FORT MILL, SC 29708 | | Claim Number: 36983-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |
| DONALDSON, PATRICIA<br>8029 ASHRIDGE ROAD<br>FT. WORTH, TX 76134 | | Claim Number: 36984-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00　UNLIQ CONT |

| ALEXANDER, BARBARA<br>6008 PROTHROW ST.<br>FORT WORTH, TX 76112 | Claim Number: 36985-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ALEXANDER-MCDANIEL, SHIRLEY<br>1621 PACIFIC PL<br>FORT WORTH, TX 76112 | Claim Number: 37016-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| ALEXANDER, ERIC<br>5517 OAK GROVE RD<br>FT WORTH, TX 76134 | Claim Number: 37017-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| MILLER, TERRI<br>617 RAVER<br>SAGINAW, TX | Claim Number: 37018-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SMITH, LAMAR R.<br>C/O 830 47TH SE<br>PARIS, TX 75462 | Claim Number: 37214<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GRAHAM, JOE NEAL<br>2294 COUNTY ROAD (C.R.) 3818<br>ATHENS, TX 75752 | | Claim Number: 37225-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, SHERRY<br>5340 CR 455<br>THORNDALE, TX 76577 | | Claim Number: 37230<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUTTS, ALAN<br>2219 E. US. HWY 79<br>ROCKDALE, TX 76567 | | Claim Number: 37231<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LARRY<br>210 SUNNY SPRINGS DR<br>DOVER, AR 72837 | | Claim Number: 37243-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HALL, LINDA<br>210 SUNNY SPRINGS DR.<br>DOVER, AR 72837 | | Claim Number: 37244-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCKOWN, TIMOTHY S.<br>PO BOX 379<br>1596 LAKE ROAD<br>GORDONVILLE, TX 76245 | | Claim Number: 37245-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CLINTON EDWARD<br>248 E. 31ST #5B<br>NEW YORK, NY 10016 | | Claim Number: 37246<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAINES, HOWARD STEVEN<br>1512 BUD ARTHUR BRIDGE ROAD<br>SPARTANBURG, SC 29307 | | Claim Number: 37248-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, GREGORY D.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37263-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORD, SHEILA J.<br>1688 YUKON DR.<br>BURLESON, TX 76028 | | Claim Number: 37264-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WATKINS, CALVIN D.<br>455 WASTEN RD<br>MAPLE HILL, NC 28454 | | Claim Number: 37265-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, JEAN MICHELLE<br>14735 CAMPBELL ST.<br>HARVEY, IL 60426 | | Claim Number: 37271<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, SEAN M.<br>14735 CAMPBELL ST.<br>HARVEY, IL 60426 | | Claim Number: 37272<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOBLE, GEORGE S.<br>14735 CAMPBELL ST<br>HARVEY, IL 60426 | | Claim Number: 37273<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH BABB, KIMBERLY DAWN<br>5500 CONCH TRAIN ROAD<br>MCKINNEY, TX 75070 | | Claim Number: 37274<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

COOK, MICHAEL
300 SOUTH WASHINGTON
GRAND SALINE, TX 75140

Claim Number: 37275-03
Claim Date: 12/16/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

HIRT, JOHN J.
405 ALLDAY
ROCKDALE, TX 76567

Claim Number: 37300
Claim Date: 12/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

COOK, CECIL
PO BOX 142
THORNDALE, TX 76577

Claim Number: 37301-01
Claim Date: 12/17/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

SCOTT, THOMAS L.
1399 CR 254
HOUSTON, MS 38851

Claim Number: 37317-01
Claim Date: 12/15/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

CROW, BROOKSEY LEE
P.O. BOX 357
MOUNT VERNON, TX 75457

Claim Number: 37319
Claim Date: 12/15/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| COOK, STEVEN NEAL<br>P.O. BOX 6<br>STERLING CITY, TX 76951 | | Claim Number: 37320-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MILHOAN, MARK A.<br>8022 SLEEPY BAY BLVD<br>NAVARRE, FL 32566 | | Claim Number: 37325-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NEWMAN, LEONARD<br>18543 BLANCA SPRINGS CT<br>HUMBLE, TX 77346 | | Claim Number: 37332-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLACKWELL, WILLIE CLYDE<br>6910 FM 1396 E.<br>TELEPHONE, TX 75488 | | Claim Number: 37338-02<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, EULA M.<br>P.O. BOX 2643<br>WEATHERFORD, TX 76086 | | Claim Number: 37349<br>Claim Date: 12/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| STEPHENSON, JERRY W.<br>6519 ISZAEL SOMERS RD.<br>CAMDEN, OH 45311 | | Claim Number: 37356<br>Claim Date: 12/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ATCHISON, ARTHUR, JR.<br>PO BOX 347<br>HEARNE, TX 77859-0347 | | Claim Number: 37373<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUINN, STEPHEN ALLEN<br>2007 FM 968 WEST<br>MARSHALL, TX 75670 | | Claim Number: 37377<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHROEDER, MIKE<br>401 MEIER SETTLEMENT<br>RIESEL, TX 76682 | | Claim Number: 37380<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37382-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RICHMOND, RHONDA<br>169 AMY LN.<br>COLUMBIA, LA 71418 | | Claim Number: 37383-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RICHMOND, JIMMY<br>169 AMY LANE<br>COLUMBIA, LA 71418 | | Claim Number: 37384-01<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALINDO, RAMON S.<br>240 E. VALENCIA ST.<br>ODESSA, TX 79766 | | Claim Number: 37395<br>Claim Date: 12/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAPPES, THOMAS E.<br>4815 FORTUNES RIDGE DRIVE<br>DURHAM, NC 27713 | | Claim Number: 37399-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, LEO<br>2514 PERRYTON DR.<br>#5214<br>DALLAS, TX 75224 | | Claim Number: 37402<br>Claim Date: 12/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.                                                          Date: 10/05/2017
Numerical Claims Register for TXU ENERGY (14-11032)

---

BLAIR, WILLIAM J.                          Claim Number: 37413-01
5721 CRYSTAL OCEAN ST.                     Claim Date: 12/24/2015
LAS VEGAS, NV 89130                        Debtor: LUMINANT GENERATION COMPANY LLC
                                           Comments: DOCKET: 9794 (10/12/2016)

---

UNSECURED              Claimed:              $0.00   UNLIQ CONT

---

PALAFOX, MARTIN, JR.                        Claim Number: 37416
196 JAMIE DR.                              Claim Date: 12/28/2015
CAMDENTON, MO 65020                        Debtor: LUMINANT GENERATION COMPANY LLC
                                           Comments: DOCKET: 9794 (10/12/2016)

---

UNSECURED              Claimed:              $0.00   UNLIQ CONT

---

LEE, ANDY                                  Claim Number: 37418-01
8033 HWY 17                                Claim Date: 12/28/2015
OAK GROVE, LA 71263                        Debtor: LUMINANT GENERATION COMPANY LLC
                                           Comments: DOCKET: 9794 (10/12/2016)

---

UNSECURED              Claimed:              $0.00   UNLIQ CONT

---

ERWIN, JUSTIN J.                           Claim Number: 37443-01
2718 CLEARVIEW RD                          Claim Date: 01/04/2016
COPLAY, PA 18037                           Debtor: LUMINANT GENERATION COMPANY LLC
                                           Comments: DOCKET: 9794 (10/12/2016)

---

UNSECURED              Claimed:              $0.00   UNLIQ CONT

---

BONOMO, JOHN JOSEPH                        Claim Number: 37479-01
11781 MILLS ROAD                           Claim Date: 01/08/2016
HOLLAND, TX 76534-5140                     Debtor: LUMINANT GENERATION COMPANY LLC
                                           Comments: DOCKET: 9794 (10/12/2016)

---

UNSECURED              Claimed:              $0.00   UNLIQ CONT

---

| | | |
|---|---|---|
| ROBERTSON, JOE M.<br>11914 NOLAND ST.<br>OVERLAND PARK, KS 66213 | | Claim Number: 37485<br>Claim Date: 01/11/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MARANO, JOSEPHINE<br>1034 166TH STREET<br>WHITESTONE, NY 11357-2260 | | Claim Number: 37486-02<br>Claim Date: 01/11/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSHIOL, JOSHUA PAUL<br>PO BOX 862<br>WHITEWRIGHT, TX 75491 | | Claim Number: 37524<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARRETT, LIBBY KOSHIOL<br>23 LUCY LANE<br>WYLIE, TX 75098 | | Claim Number: 37529<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSHIOL, JOSHUA PAUL<br>PO BOX 862<br>WHITEWRIGHT, TX 75491 | | Claim Number: 37531<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 8012 (03/16/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

Date: 10/05/2017

| | | |
|---|---|---|
| BARRETT, LIBBY KOSHIOL<br>23 LUCY LANE<br>WYLIE, TX 75098 | | Claim Number: 37536<br>Claim Date: 01/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 8012 (03/16/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARNETT, ANN D.<br>429 BROOK HOLLOW DR.<br>DESOTO, TX 75115 | | Claim Number: 37537<br>Claim Date: 01/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BARNETT, ANN D.<br>429 BROOK HOLLOW DR.<br>DESOTO, TX 75115 | | Claim Number: 37538<br>Claim Date: 01/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACINTYRE, RONALD G., JR.<br>700 SHORE DR<br>UNIT 508<br>FALL RIVER, MA 02721 | | Claim Number: 37567-02<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| NESBIT, TIMOTHY<br>7555 FORREST SHADOW<br>ARLINGTON, TN 38002 | | Claim Number: 37574<br>Claim Date: 02/01/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOOLSBEE, HOMER W.<br>112 C.R. 4412<br>JACKSONVILLE, TX 75766 | | Claim Number: 37585-02<br>Claim Date: 02/19/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROGERS, LARRY E.<br>9283 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 37599<br>Claim Date: 03/28/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLOCCA, SAVERIO<br>17 BELLEAU AVENUE<br>MADISON, NJ 07940 | | Claim Number: 37600-02<br>Claim Date: 04/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 37612<br>Claim Date: 05/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| ADMINISTRATIVE | Claimed: | $43,835.55 |
| WATERS, RICHARD<br>4807 BISHOP CASTLE DR.<br>MIDLAND, TX 79705 | | Claim Number: 37620<br>Claim Date: 06/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37674<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $54,893,233.27   UNLIQ |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37699<br>Claim Date: 09/09/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10609 (01/06/2017) |
|---|---|

| ADMINISTRATIVE | Claimed: | $43,703.37 |

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37711-01<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: PAID<br>AMENDS CLAIM #5865-02 |
|---|---|

| ADMINISTRATIVE | Claimed: | $6,638.89 |

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37711-02<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-02 |
|---|---|

| UNSECURED | Claimed: | $13,651.97 |

| ENERCON SERVICES, INC.<br>500 TOWNPARK LANE<br>KENNESAW, GA 30144 | Claim Number: 37713<br>Claim Date: 10/12/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $32,918.97 |

| | | |
|---|---|---|
| CITY OF DALLAS<br>C/O MARK BAGGETT, ASST. CITY ATTORNEY<br>1500 MARILLA ST, 7BN<br>DALLAS, TX 75201 | Claim Number: 37716<br>Claim Date: 10/14/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments:<br>Amends claim 13319 | |

| ADMINISTRATIVE | Claimed: | $6,825,275.04 |
|---|---|---|
| UNSECURED | Claimed: | $10,698,339.96 |

| | | |
|---|---|---|
| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | Claim Number: 37717-01<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $2,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | Claim Number: 37717-03<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $1,900,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DATA SYSTEMS AND SOLUTIONS LLC<br>C/O ROLLS-ROYCE - NUCLEAR SERVICES<br>ATTN: C. DAVID THOMPSON<br>5959 SHALLOWFORD ROAD, SUITE 511<br>CHATTANOOGA, TN 37421 | Claim Number: 37717-04<br>Claim Date: 10/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| ADMINISTRATIVE | Claimed: | $194,244.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COUNTY OF HENDERSON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37725<br>Claim Date: 10/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN | |

| ADMINISTRATIVE | Claimed: | $301,882.81   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROGERS, FRANK<br>211 KNIGHT ST<br>WINNSBORO, TX 75494 | | Claim Number: 60011<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADSHAW, DEAN<br>1820 CLINTON ST.<br>LONGVIEW, TX 75604 | | Claim Number: 60016<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADAMS, BILLY<br>1506 PINE BLUFF ST<br>PARIS, TX 75460 | | Claim Number: 60017<br>Claim Date: 08/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWILLEY, STEVEN<br>6329 FOX CHASE DR<br>DAVIDSON, NC 28036 | | Claim Number: 60022<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RADLEY, ERNEST<br>5120 NATIONAL CT<br>ARLINGTON, TX 76017 | | Claim Number: 60028<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RADLEY, MARY SUE<br>5120 NATIONAL CT<br>ARLINGTON, TX 76017 | | Claim Number: 60030<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JUMPS, MARTIN<br>5510 S. QUEEN ST.<br>LITTLETON, CO 80127 | | Claim Number: 60035<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERRITT, JOE<br>614 N.W. 4TH ST.<br>MINERAL WELLS, TX 76067 | | Claim Number: 60036-02<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, WILLIAM<br>5601 HONDO DR<br>GRANBURY, TX 76049 | | Claim Number: 60037<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, JULIA<br>5601 HONDO DR<br>GRANBURY, TX 76049 | | Claim Number: 60038<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ULVOG, PETE<br>1114 BAXLEY LN<br>LONGVIEW, TX 75604 | | Claim Number: 60039<br>Claim Date: 08/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWNING, ROBERT<br>1217 HOOSIER PARK<br>ROBINSON, TX 76706 | | Claim Number: 60050-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARDUE, MARK<br>1819 QUINN ST<br>HATTIESBURG, MS 39401 | | Claim Number: 60051<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUSSELL, ROBERT B.<br>7802 THOMPSON RD.<br>HIGHLANDS, TX 77562 | | Claim Number: 60054-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DISANTO, ALBERT<br>126 FIRST STREET<br>HOLBROOK, NY 11741 | | Claim Number: 60056-01<br>Claim Date: 08/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LUCAS, MITCHELL<br>1301 THROCKMORTON ST.<br>APT. 2202<br>FORT WORTH, TX 76102 | | Claim Number: 60063-02<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLOUGH, ROBERT<br>2701 COUNTY ROAD 415<br>CLEBURNE, TX 76031 | | Claim Number: 60065<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, RICKY<br>944 FARM ROAD 899<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60067<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CAROL<br>944 FARM ROAD 899<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60068<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPIES, ROBERT<br>4691 S FM 56<br>GLEN ROSE, TX 76043 | | Claim Number: 60069-01<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GUEST, COLBY<br>17140 TEXAS HIGHWAY 37 S<br>BOGATA, TX 75417 | | Claim Number: 60071<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOMEZ, BRANDON<br>455 PRIVATE ROAD 118A<br>HICO, TX 76457-6372 | | Claim Number: 60075<br>Claim Date: 08/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITCHELL, JAMES<br>2985 LAKEVIEW CIR<br>BURLESON, TX 76028 | | Claim Number: 60077<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAH, LARRY<br>3548 SCOUTOAK LOOP<br>OVIEDO, FL 32765 | | Claim Number: 60079<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAIER, STEPHEN<br>4686 PINE GROVE LN<br>FORT WORTH, TX 76123 | | Claim Number: 60080<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| YEAGER, GARTH<br>PO BOX 87<br>PECAN GAP, TX 75469 | | Claim Number: 60085<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCONNELL, JEREMY<br>1145 KING GEORGE LN<br>SAVANNAH, TX 76227 | | Claim Number: 60095-01<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DISHEROON, SUZANNE<br>3168 PINE VALLEY DRIVE<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60096<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAINS, JERRY<br>1746 C.R. 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 60097<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| QUICK, SUZANNE<br>1746 C.R 459<br>THORNDALE, TX 76577-5251 | | Claim Number: 60098<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TOMLIN, JAMES<br>718 QUAIL HOLLOW DR<br>MIDLOTHIAN, TX 76065 | | Claim Number: 60099<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUSE, MATTHEW<br>1347 WHISPER LN<br>GLEN ROSE, TX 76043 | | Claim Number: 60101<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DIXON, STEVE<br>206 CASAS DEL SUR<br>GRANBURY, TX 76049 | | Claim Number: 60112<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PRIOR, LARRY<br>5623 C.R.447 WEST<br>LANEVILLE, TX 75667 | | Claim Number: 60114<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAINS, DANIEL<br>11314 RANAHAN ST<br>QUANTICO, VA 22134 | | Claim Number: 60115<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KURT, EMIN<br>1240 RIO GRANDE DR<br>BENBROOK, TX 76126 | | Claim Number: 60117<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PENDLETON, JOHN<br>PO BOX 397<br>GLEN ROSE, TX 76043 | | Claim Number: 60125<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, STEPHEN<br>11299 TAYLOR DRAPER LN APT 223<br>AUSTIN, TX 78759-3954 | | Claim Number: 60126-01<br>Claim Date: 08/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHAMBERS, RANDY<br>2250 STATE HWY. 163<br>COLORADO CITY, TX 79512 | | Claim Number: 60140<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PALEKAR, LAURA<br>488 SAPPHIRE STREET<br>REDWOOD CITY, CA 94062 | | Claim Number: 60141<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PALEKAR, NIKHIL<br>488 SAPPHIRE STREET<br>REDWOOD CITY, CA 94062 | | Claim Number: 60142<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRADLEY, GARY<br>4816 HWY 67E<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60144<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNETT, LARRY<br>PO BOX 44<br>201 CR 1011NW<br>MT. VERNON, TX 75457 | | Claim Number: 60145<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, JOE<br>4107 KERRVILLE AVE<br>SNYDER, TX 79549 | | Claim Number: 60146<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DELUNA, RUDY<br>709 E. BROWNING ST.<br>CALVERT, TX 77837 | | Claim Number: 60148<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WHITE, AMELIA<br>2768 CR 265 N.<br>HENDERSON, TX 75652 | | Claim Number: 60149<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEHMANN, RANDY<br>612 CR 425<br>TAYLOR, TX 76574 | | Claim Number: 60150<br>Claim Date: 08/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, ROY<br>459 ALEXANDER ROAD<br>STEPHENVILLE, TX 76401 | | Claim Number: 60153<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, CHARLES<br>14559 FM 1716<br>HENDERSON, TX 75652 | | Claim Number: 60154<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, SEAN<br>14559 FM 1716 EAST<br>HENDERSON, TX 75652 | | Claim Number: 60155<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60156-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, MADELINE L.<br>14559 FM1716 EAST<br>HENDERSON, TX 75652 | | Claim Number: 60157<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, DERRIC<br>14559 FM 1716 EAST<br>HENDERSON, TX 75652 | | Claim Number: 60158<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONDENBERG, GILBERT<br>400 HILLTOP ST.<br>RIESEL, TX 76682 | | Claim Number: 60159-02<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, RUBY<br>346 TIGER LILY<br>DIANA, TX 75640 | | Claim Number: 60160<br>Claim Date: 08/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MOLINA, CHRISTOPHER<br>1101 W 22ND ST.<br>ODESSA, TX 79763 | | Claim Number: 60168<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, JERRY<br>1707 LIVE OAK DR.<br>CLEBURNE, TX 76033-4588 | | Claim Number: 60169<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, MICHAEL<br>PO BOX 1558<br>GRANBURY, TX 76048-8558 | | Claim Number: 60171<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAUFFMAN, DEAN<br>5405 MCKINLEY CT<br>PEARLAND, TX 77584-6099 | | Claim Number: 60173<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRIFFIN, TOMMY<br>1893 CR 108<br>CARTHAGE, TX 75633 | | Claim Number: 60174<br>Claim Date: 08/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAMBERT, MATTHEW<br>1335 WEST AVE<br>SULPHUR SPGS, TX 75482-4832 | | Claim Number: 60175<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBERT, VERONICA<br>1335 WEST AVE<br>SULPHUR SPGS, TX 75482-4832 | | Claim Number: 60176<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNELLGROVE, BILLY<br>POB 250<br>601 ROCK CHURCH HWY<br>TOLAR, TX 76476 | | Claim Number: 60178<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPAUN, HAROLD<br>711 PLUM STREET<br>JOSHUA, TX 76058 | | Claim Number: 60179<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPAUN, JUDITH<br>711 PLUM STREET<br>JOSHUA, TX 76058 | | Claim Number: 60180<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BECKER, TYLER<br>3144 MEANDERING WAY<br>GRANBURY, TX 76049 | | Claim Number: 60181<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MERKA, LINDSAY<br>4922 WINDING TIMBERS CIRCLE<br>HUMBLE, TX 77346 | | Claim Number: 60182<br>Claim Date: 08/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLOAN, KENT<br>139 TURKMAR DR<br>ALIQUIPPA, PA 15001 | | Claim Number: 60184<br>Claim Date: 08/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARDESTY, RICHARD<br>4523 QUEENSWOOD DR.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 60206-01<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NELSON, ALVIN<br>2002 RACHEL RIDGE<br>CEDAR PARK, TX 78613 | | Claim Number: 60217<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LONDENBERG, ETHEL MAE<br>400 HILLTOP<br>RIESEL, TX 76682 | | Claim Number: 60223-02<br>Claim Date: 08/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MATLOCK, RYAN<br>404 WILLIAM DR<br>PEARSALL, TX 78061 | | Claim Number: 60249<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCTEE, JARON<br>1758 S RIVER MEADOWS DR<br>FAYETTEVILLE, AR 72701 | | Claim Number: 60251-01<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BECKWORTH WRIGHT, TOMEKA<br>309 S LAUREL SPRINGS DR<br>DESOTO, TX 75115 | | Claim Number: 60252<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORREST, STEVEN<br>1345 CENTRE ROAD<br>CARLISLE, ON L0R1H1<br>CANADA | | Claim Number: 60256<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KNAPEK, AARON<br>18719 DEER TRACE DRIVE<br>CROSBY, TX 77532 | | Claim Number: 60257<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GRISSOM, JERRY<br>151 COUNTY ROAD 1120<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60264<br>Claim Date: 08/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALSTON, CAROL<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60276-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, LINDA<br>9621 2ND ST.<br>JOSHUA, TX 76058 | | Claim Number: 60279<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, COLTON<br>145 DEER PARK CT<br>GRANBURY, TX 76048-6959 | | Claim Number: 60288-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SHEDLOSKY, ANDREW<br>1512 LAKEVIEW CT<br>GRANBURY, TX 76048-2788 | | Claim Number: 60289<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| WADE, WILLIAM<br>8661 FM 343E<br>RUSK, TX 75785 | | Claim Number: 60290-01<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MOSELEY, JOSEPH<br>6646 CR SW 3170<br>WINNSBORO, TX 75494 | | Claim Number: 60292<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHOTWELL, VICKIE<br>6564 GOLINDA DR<br>LORENA, TX 76655 | | Claim Number: 60300-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AUTH, RICHARD<br>4328 WOOD ST.<br>WHEELING, WV 26003 | | Claim Number: 60301-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AUTH, REISE<br>4328 WOOD ST.<br>WHEELING, WV 26003 | | Claim Number: 60303-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTERSON, CLIFF<br>410 S. GONZALES<br>CUERO, TX 77954 | | Claim Number: 60306<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ENGLISH, ROCK<br>7400 WOODHAVEN DRIVE<br>NORTH RICHLAND HILLS, TX 76182 | | Claim Number: 60309-01<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, CINDY<br>7169 CR 343 E<br>HENDERSON, TX 75654 | | Claim Number: 60324<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RYALS, RALPH<br>2112 FOXGLOVE COURT<br>FORNY, TX 75126 | | Claim Number: 60325<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RYALS-ARAGON, CINTYA<br>2112 TIMBER COURT<br>FORNEY, TX 75126 | | Claim Number: 60326<br>Claim Date: 08/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CLIFTON<br>610 E MESA<br>HOBBS, NM 88240 | | Claim Number: 60345<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TORRES, JOSH<br>18611 EXPLORER WAY<br>FARMINGTON, MN 55024 | | Claim Number: 60346<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAGALLANES, GERARDO<br>171 STALLION RD<br>LA MESA, NM 88044 | | Claim Number: 60350<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWIFT, LARRY<br>215 TIMBER TRAIL<br>WEATHERFORD, TX 76087 | | Claim Number: 60351<br>Claim Date: 08/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KESSLER, LEONARD<br>72 WINCHESTER DRIVE<br>MANHASSET, NY 11030 | | Claim Number: 60359-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOBBS, JERRY<br>449 CR 475<br>STEPHENVILLE, TX 76401 | | Claim Number: 60360-02<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60364-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60365-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARZA, ENRIQUE<br>PO BOX 2296<br>FRIENDSWOOD, TX 77549-2296 | | Claim Number: 60366-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LONDENBERG, WILLIAM KELLY<br>356 KASH DERRICK<br>CHINA SPRING, TX 76633 | Claim Number: 60368-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| OLBRICH, CYNTHIA DENICE<br>506 KASH DERRICK<br>CHINA SPRING, TX 76633 | Claim Number: 60369-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| LANEY, BOBBY<br>1019 MICHELSON LANE<br>ALLEN, TX 75002 | Claim Number: 60370-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| JETER, DEE ANNA<br>2046 WARREN RD<br>LORENA, TX 76655 | Claim Number: 60371-01<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |
| JETER, DEE ANNA<br>2046 WARREN RD<br>LORENA, TX 76655 | Claim Number: 60376-02<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUCHANAN, JAMES<br>410 GRIFFITH LN.<br>THORNDALE, TX 76577 | | Claim Number: 60377<br>Claim Date: 08/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNOW, DOUGLAS<br>3030 OVERTON CT.<br>GRANBURY, TX 76048 | | Claim Number: 60390<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALSTON, ROBERT<br>600 TROJACEK RD<br>ENNIS, TX 75119 | | Claim Number: 60392-01<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROACH, RICHARD<br>4107 DESERT PLATEAU DR.<br>PASCO, WA 99301-9407 | | Claim Number: 60399<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, SUZANNE<br>115 BLUE CASTLE CT<br>WEATHERFORD, TX 76088 | | Claim Number: 60404-01<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WARDLOW, MICHAEL<br>5228 FAIRWAY CIR.<br>GRANBURY, TX 76049 | | Claim Number: 60408-02<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOWICKI, JOHN<br>6424 AUTUMN TRAIL<br>THE COLONY, TX 75056 | | Claim Number: 60415-02<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATAK, STEPHEN<br>637 INGLEFIELD DRIVE<br>PITTSBURGH, PA 15236 | | Claim Number: 60421<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRELL, FREDDIE<br>165 EASTPARK DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 60425<br>Claim Date: 08/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAIR, RON<br>607 EAST FIRST STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60436<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DAVIS, CHARLES<br>715 SOUTHOAK DR.<br>ATHENS, TX 75751 | | Claim Number: 60440<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEPHENS, DEBORAH<br>549 HOUCK ST.<br>P.O. BOX 1008<br>BUFFALO, TX 75831 | | Claim Number: 60448-01<br>Claim Date: 08/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BULSA, JASON<br>764 N CHURCH ST 1201<br>SPARTANBURG, SC 29303 | | Claim Number: 60460<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAIRD, JOHN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60461-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAIRD, LORI<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60463-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAIRD, JUSTIN<br>8313 WHITNEY DR<br>FORT WORTH, TX 76108 | | Claim Number: 60465-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNIDER, TOMMIE<br>122 N ROE ST<br>FORT WORTH, TX 76108 | | Claim Number: 60466-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIMBALL, JOHN<br>444 PORTLAND STREET<br>ROCHESTER, NH 03867 | | Claim Number: 60467-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOWLES, JAMES<br>7117 WHIFFLEWIND WAY<br>AUSTIN, TX 78754 | | Claim Number: 60470-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JEFFREY<br>PO BOX 35<br>POTTSBORO, TX 75076 | | Claim Number: 60473-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HUGHES, ROBERT<br>490 PIERSON RUN ROAD<br>PLUM, PA 15239 | | Claim Number: 60474-01<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, BRENDA<br>101 TOWER DR<br>VICKSBURG, MS 39180 | | Claim Number: 60476<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TREVILLION, JAMES<br>101 TOWER DR<br>VICKSBURG, MS 39180 | | Claim Number: 60477<br>Claim Date: 08/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANS, JOHN<br>2703 CR 411<br>GLEN ROSE, TX 76043 | | Claim Number: 60480<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EMERY, JAMES<br>9414 TX HWY 37 N<br>TALCO, TX 75487 | | Claim Number: 60481<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MARTINEZ, ALFREDO<br>102 WATERFALL ST<br>GLEN ROSE, TX 76043 | | Claim Number: 60503<br>Claim Date: 08/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEREIRA, ANTHONY<br>104 CANYON VIEW COURT<br>HUDSON OAKS, TX 76087 | | Claim Number: 60518<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MURRAY, MORRIS<br>697 CHARLIE PORTER ROAD<br>HUNTINGTON, TX 75949 | | Claim Number: 60520<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NOWELL, ROBERT<br>7201 LAKE MEAD BLVD.<br>ARLINGTON, TX 76016 | | Claim Number: 60521<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCOTT, MICHAEL<br>7326 SPRINGHILL ROAD<br>POLLOCK, LA 71467 | | Claim Number: 60529-02<br>Claim Date: 08/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TURNIPSEED, BRIAN<br>702 BRAZOS HARBOR<br>PO BOX 2008<br>GRANBURY, TX 76048 | | Claim Number: 60539<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PORTER, DAVID<br>1113 FRANKLIN STREET<br>VALPARAISO, IN 46383 | | Claim Number: 60540<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, TIMOTHY<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60544-02<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WARREN, CHERYL<br>7907 COUNTY ROAD 430<br>LORAINE, TX 79532 | | Claim Number: 60545-02<br>Claim Date: 08/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUNDLEY, JAMES<br>1405 GLENHAVEN<br>CLEBURNE, TX 76033 | | Claim Number: 60551<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WANG, GONGTAO<br>1316 BIG FALLS DR<br>FLOWER MOUND, TX 75028 | | Claim Number: 60556-01<br>Claim Date: 08/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, NICHOLAS<br>8900 HICKORY HILL DR<br>GRANBURY, TX 76049-4121 | | Claim Number: 60557<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FEELEY, MICHAEL<br>2740 FM 731<br>BURLESON, TX 76028 | | Claim Number: 60558<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BORING, MORRIS<br>206 COBBLESTONE LANE<br>PO BOX 296<br>NEWFLORENCE, PA 15944 | | Claim Number: 60561<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWANN, COALEN<br>5611 HERITAGE CT<br>MIDLOTHIAN, TX 76065 | | Claim Number: 60563<br>Claim Date: 09/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LOVE, DANIEL<br>3440 CR 4900<br>ATHENS, TX 75752 | | Claim Number: 60565-01<br>Claim Date: 09/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEMPSEY, GRACE<br>4209 SAYLE ST.<br>GREENVILLE, TX 75401 | | Claim Number: 60574-01<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, RONNA<br>3774 FM 550<br>ROYSE CITY, TX 75401 | | Claim Number: 60575<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, DOUGLAS<br>451 ZMOLEK RD<br>ENNIS, TX 75119 | | Claim Number: 60580<br>Claim Date: 09/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUKE, JAMES<br>715 MT. OLIVE ROAD<br>ARKADELPHIA, AR 71923 | | Claim Number: 60581<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TRAN, CHUNG<br>6813 TRINITY LANDING DR. S<br>FORT WORTH, TX 76132 | | Claim Number: 60585<br>Claim Date: 09/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'NEILL, VERNARD<br>915 MEADOWLARK LANE<br>GRANBURY, TX 76048 | | Claim Number: 60587<br>Claim Date: 09/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, KENNETH<br>887 CR 2200<br>MT PLEASANT, TX 75455 | | Claim Number: 60588<br>Claim Date: 09/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, STEPHEN<br>115 WONDER DRIVE<br>SPRINGTOWN, TX 76082 | | Claim Number: 60590<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GABEHART, DONNA<br>7320 S. OLD MAZON ROAD<br>GARDNER, IL 60424 | | Claim Number: 60594-01<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, DONALD<br>278 OAK CREEK CIR<br>SPRINGTOWN, TX 76082-5145 | | Claim Number: 60596<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, GAYLE<br>20504 FM 1716 E<br>TATUM, TX 75691 | | Claim Number: 60597<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, BRANDI<br>105 BRIANNE<br>JOSHUA, TX 76058 | | Claim Number: 60598<br>Claim Date: 09/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, JEFF<br>1023 WESLEY CHAPEL RD.<br>JACKSBORO, TX 76458 | | Claim Number: 60599<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, CASEY<br>2101 TREE TOP CT<br>GRANBURY, TX 76049-8067 | | Claim Number: 60606<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FARLEY, BRITTANY<br>304 RIO GRANDE ST.<br>GLEN ROSE, TX 76043 | | Claim Number: 60608<br>Claim Date: 09/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, MARJORIE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60617<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCPHEETERS, GILBERT<br>P.O. BOX 1962<br>KINGSLAND, TX 78639 | | Claim Number: 60620<br>Claim Date: 09/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, SHEILA<br>510 A WEST OLD HIGHWAY 80<br>WHITE OAK, TX 75693 | | Claim Number: 60628<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACK, JIMMY<br>1317 BLAIR DR.<br>MESQUITE, TX 75150 | | Claim Number: 60629<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HINES, CHERI<br>613 W. OLD HWY 80<br>WHITE OAK, TX 75693 | | Claim Number: 60630<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MICHAEL D<br>305 EAST LOOP DRIVE<br>PO BOX 566<br>BRADY, TX 76825 | | Claim Number: 60632-01<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, RONNIE<br>903 ROSE MOUNT DR<br>LONGVIEW, TX 75601-8725 | | Claim Number: 60633<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HATCH, THEODORE<br>5250 BIRCH GROVE LN<br>FORT WORTH, TX 76137 | | Claim Number: 60642-01<br>Claim Date: 09/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TACKETT, JAMES<br>783 CR 3243<br>MT PLEASANT, TX 75455 | | Claim Number: 60645<br>Claim Date: 09/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALFORD, RICHARD<br>110 BAKER STREET<br>MT. VERNON, TX 75457 | | Claim Number: 60648-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HANCOCK, BRADFORD<br>PO BOX 81<br>3760 HWY 144<br>WALNUT SPRINGS, TX 76690-4660 | | Claim Number: 60649<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| NELSON, BENNIE<br>969 WITHERS ROAD<br>MINERAL WELLS, TX 76067 | | Claim Number: 60650<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HOLLAND, JOSEPH<br>7575 CR 414 WEST<br>HENDERSON, TX 75654 | | Claim Number: 60652<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| HOLLAND, JOSEPH<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60653<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| HOLLAND, PAMELA<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60654<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLAND, WESLEY<br>4427 CR 427D<br>HENDERSON, TX 75652 | | Claim Number: 60655<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHRISTY, JOHN<br>1117 CALINCO DR.<br>GRANBURY, TX 76048 | | Claim Number: 60656<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRENN, ROGER<br>1810 WYSTER DR<br>GARLAND, TX 75040 | | Claim Number: 60659-01<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARKEY, THOMAS<br>624 CR 2214<br>PITTSBURG, TX 75686 | | Claim Number: 60661<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEWIS, STEVEN<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60664<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, CONNOR<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60665<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWIS, DEBRA<br>10179 MEADOWCREST<br>BENBROOK, TX 76126 | | Claim Number: 60666<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, KAREN<br>510 SIESTA CT<br>GRANBURY, TX 76048 | | Claim Number: 60669<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TAYLOR, TERRY<br>510 SIESTA CT<br>GRANBURY, TX 76048 | | Claim Number: 60670<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HANCOCK, ROBIN<br>PO BOX 81<br>3760 HWY 144<br>WALNUT SPRINGS, TX 76690-0081 | | Claim Number: 60671<br>Claim Date: 09/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRENT, JOHN<br>121 PENNY LN<br>ATHENS, TX 75751 | | Claim Number: 60673-01<br>Claim Date: 09/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOGAN, RICKEY<br>3012 MASTERS DR<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60675<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOGAN, MARLA<br>3012 MASTERS DR<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 60676<br>Claim Date: 09/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUGNO, ROBERT<br>6823 JAY AVE<br>MASPETH, NY 11378 | | Claim Number: 60684<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIMON, GREGORY J<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | | Claim Number: 60685-02<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMON, GIOWANA KAY<br>880 CRYSTAL FARMS ROAD<br>PO BOX 1051<br>TATUM, TX 75691 | | Claim Number: 60686<br>Claim Date: 09/18/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EARLEY, JAMES<br>2002 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 60689<br>Claim Date: 09/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EARLEY, MICHELLE<br>2002 O'KELLEY RD<br>ROCKDALE, TX 76567 | | Claim Number: 60690<br>Claim Date: 09/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SQUIRES, JAMES<br>909 ROSS LANE<br>GRANBURY, TX 76048 | | Claim Number: 60696<br>Claim Date: 09/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| MANNING, JOHN<br>154 LINDEN STREET<br>MANCHESTER, NH 03104-3803 | | Claim Number: 60709-01<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 60716<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 60717<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TUXHORN, STEVE<br>1109 SOUTH LEON<br>MONAHANS, TX 79756 | | Claim Number: 60718<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BIANCO, MICHAEL<br>655 CARROLL STREET<br>BROOKLYN, NY 11215 | | Claim Number: 60724-01<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| WRIGHT, DANNY<br>1209 SPANISH FLOWER DRIVE<br>NA<br>GRANBURY, TX 76048 | | Claim Number: 60727<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WRIGHT, BELINDA<br>1209 SPANISH FLOWER DRIVE<br>NA<br>GRANBURY, TX 76048 | | Claim Number: 60731<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOUSE, ROBERT<br>4825 WINDING ROSE DR.<br>SUWANEE, GA 30024 | | Claim Number: 60741-01<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOLLEY, CHARLES<br>2624 FM 31 SOUTH<br>CARTHAGE, TX 75633 | | Claim Number: 60742<br>Claim Date: 09/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEARSON, SCOTT<br>2105 CROSS BEND RD.<br>PLANO, TX 75023 | | Claim Number: 60751<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11032)

| | | |
|---|---|---|
| METZ, CHRISTOPHER<br>1012 MALLARD LN<br>GLEN ROSE, TX 76043 | | Claim Number: 60755<br>Claim Date: 09/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATTON, MICHAEL<br>1315 MALIBU DR<br>KERRVILLE, TX 78028-2243 | | Claim Number: 60757-01<br>Claim Date: 09/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURDA SR, PHILLIP<br>2430 TOURNAMENT CT<br>GRAND PRAIRIE, TX 75050-2161 | | Claim Number: 60764<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SNIDER, JEREMY<br>822 FM 2669<br>TENAHA, TX 75974 | | Claim Number: 60765<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, DAVID<br>1027 BROXTON HWY<br>HAZLEHURST, GA 31539 | | Claim Number: 60767<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BREARD, DEBORAH<br>3615 CENTENARY AVENUE<br>DALLAS, TX 75225 | | Claim Number: 60768<br>Claim Date: 09/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LONG, LES<br>1124 COUNTY ROAD 701<br>CLEBURNE, TX 76031 | | Claim Number: 60773<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STONE, THOMAS<br>1920 WOODBRIDGE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 60775-01<br>Claim Date: 09/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ERRINGTON, SHARON<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60787<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ERRINGTON, ALBERT<br>6051 CR 3121<br>LONG BRANCH, TX 75669 | | Claim Number: 60788<br>Claim Date: 09/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

SCARBERRY, KYLE
6051 CR 3121
LONG BRANCH, TX 75669

Claim Number: 60789
Claim Date: 09/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

NOONER, CAITLIN
6051 CR 3121
LONG BRANCH, TX 75669

Claim Number: 60790
Claim Date: 09/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SCATES, LARRY
780 CR 1170
CENTER, TX 75935

Claim Number: 60807
Claim Date: 10/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SCATES, APRIL
780 CR 1170
CENTER, TX 75935

Claim Number: 60808
Claim Date: 10/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

SINCLAIR, JAMES
18 CENTER AVE
MONONGAHELA, PA 15063

Claim Number: 60809-01
Claim Date: 10/03/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BLACK, WILLIAM
159 SOUTHWOOD DRIVE
OLD BRIDGE, NJ 08857

Claim Number: 60818
Claim Date: 10/04/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED        Claimed:                $0.00   UNLIQ CONT

COPPENBARGER, JANET
907 JANIS STREET
GRANBURY, TX 76049

Claim Number: 60819
Claim Date: 10/04/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED        Claimed:                $0.00   UNLIQ CONT

WEYANDT, DAVID
3912 BUENA VISTA CIRCLE
GRANBURY, TX 76049

Claim Number: 60827
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED        Claimed:                $0.00  UNLIQ CONT

WEYANDT, MARTHA
3912 BUENA VISTA CIRCLE
GRANBURY, TX 76049

Claim Number: 60828
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED        Claimed:                $0.00   UNLIQ CONT

WEYANDT, MATTHEW
3912 BUENA VISTA CIRCLE
GRANBURY, TX 76049

Claim Number: 60829
Claim Date: 10/05/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED        Claimed:                $0.00  UNLIQ CONT

| | | |
|---|---|---|
| WEYANDT, MARK<br>3912 BUENA VISTA CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 60830<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRIS, MOLLY<br>188 CONDOR VIEW<br>WEATHERFORD, TX 76087 | | Claim Number: 60831<br>Claim Date: 10/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| OLIVER, BENNIE<br>205 GREGORY DRIVE<br>DESOTO, TX 75115 | | Claim Number: 60842<br>Claim Date: 10/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TUCKER, BENJAMIN<br>7041 WOODLAND DR<br>ATHENS, TX 75752 | | Claim Number: 60855<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THIAGARAJAN, VENKATARAMAN<br>1201 RED BUD LANE<br>ROUND ROCK, TX 78664 | | Claim Number: 60859<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ECHELBERGER, DENNIS<br>3550 FM 69<br>COMO, TX 75431 | | Claim Number: 60862<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BUDWINE, WAYNE<br>1201 CONFECTION CT. SE<br>RIO RANCHO, NM 87124 | | Claim Number: 60865-01<br>Claim Date: 10/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHAH, VIJAY<br>9911 VISTA DR<br>LENEXA, KS 66220 | | Claim Number: 60887<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCOPPIN, RICHARD<br>4663 CUTTER MILL RD<br>MARTINEZ, GA 30907 | | Claim Number: 60890<br>Claim Date: 10/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKS, CHRISTINE<br>105 SOUTHLAWN CIRCLE<br>HENDERSONVILLE, TN 37075 | | Claim Number: 60901<br>Claim Date: 10/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FLETCHER, EDDIE<br>732 ENGLISH<br>LONGVIEW, TX 75605 | | Claim Number: 60904<br>Claim Date: 10/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CULPEPPER, THOMAS<br>217 CR. 519<br>STEPHENVILLE, TX 76401 | | Claim Number: 60905<br>Claim Date: 10/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ROBERT<br>404 SOUTHGATE<br>MT. PLEASANT, TX 75455 | | Claim Number: 60919-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHULOF, GEORGE<br>8072 GREEN PINES TERRACE<br>SPRING HILL, FL 34606 | | Claim Number: 60923-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THORIMBERT, MARCEL<br>170 EAST COLLEGE STREET STE 4704<br>COVINA, CA 91723 | | Claim Number: 60925-01<br>Claim Date: 10/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOLD, FREDRIC<br>89 MO. 4, T. YAN YAU<br>SAM CHUK, SUPHANBURI, 72130<br>THAILAND | | Claim Number: 60926-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| SMITH, CHARLES<br>PO BOX 1323<br>MOUNT PLEASANT, TX 75456 | | Claim Number: 60931-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| WERNICKE, TIMOTHY<br>912 SUMMERTREE LANE<br>SOUTHLAKE, TX 76092 | | Claim Number: 60934<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| VINES, RICHARD<br>4004 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | | Claim Number: 60937-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| QUINTANILLA, EFRAIN, JR<br>905 WEST E ST<br>MISSION, TX 78572 | | Claim Number: 60939-02<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| MULCAHY, FRANCIS<br>PO BOX 687<br>SOUTH DENNIS, MA 02660 | | Claim Number: 60940-01<br>Claim Date: 10/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SHAW, CHERYL<br>202 N 2ND ST WEST<br>DAWSON, TX 76639 | | Claim Number: 60950<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| PATEL, HARISH K<br>644 CAMBRIDGE ROAD<br>PARAMUS, NJ 07652-4204 | | Claim Number: 60954-01<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| NORTHCUTT, FRANK<br>NS11 LAKE CHEROKEE<br>LONGVIEW, TX 75603 | | Claim Number: 60955<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LANG, MARJORIE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60978<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| LANG, PATRICK<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60980<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, PATRICK<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60981<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, JOSEPHINE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60982<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LANG, JOSEPHINE<br>36436 W RAYMOND ST<br>TONOPAH, AZ 85354 | | Claim Number: 60983<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLWERK, CHRISTOPHER<br>1321 UPLAND DR #6583<br>HOUSTON, TX 77643-4718 | | Claim Number: 60984<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ALVES, BENJAMIN<br>PO BOX 49<br>149 ALVES LANE/W. KEMP<br>MOUNTAIN HOME, TX 78058-0049 | Claim Number: 60985-01<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| COPPENBARGER, KEVIN<br>4730 RAWHIDE CT<br>GRANBURY, TX 76049 | Claim Number: 60990<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| SPALDING, THOMAS<br>804 BERKLEY DR<br>CLEBURNE, TX 76033-6105 | Claim Number: 60991<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| PHILLIPS, CAITLIN<br>4327 FM 2254<br>PO BOX 419<br>PITTSBURG, TX 75686 | Claim Number: 61001<br>Claim Date: 10/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| GREEN, DENNIS<br>12872 FM 1280 W<br>CROCKETT, TX 75835 | Claim Number: 61006-01<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BARTON, JOHN<br>1210 3RD ST<br>GRANBURY, TX 76048 | | Claim Number: 61016<br>Claim Date: 10/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMPTON, VERONICA<br>P O BOX 3131<br>COPPELL, TX 75019 | | Claim Number: 61020<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, JANICE<br>PO BOX 370<br>HUTTO, TX 78634-0370 | | Claim Number: 61021<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARKS, CARY<br>602 TOLAR CEMETERY RD<br>TOLAR, TX 76476 | | Claim Number: 61023<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARKS, REBECCA<br>602 TOLAR CEMETERY RD<br>TOLAR, TX 76476 | | Claim Number: 61024<br>Claim Date: 10/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

FORD, HORACE
1217 HANDKERCHIEF WAY
HASLET, TX 76052-4814

Claim Number: 61040
Claim Date: 10/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

FORD, HORACE
1217 HANDKERCHIEF WAY
HASLET, TX 76052-4814

Claim Number: 61042
Claim Date: 10/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

JOHNSON, ADAM
7938 FM 927
WALNUT SPRINGS, TX 76690

Claim Number: 61044
Claim Date: 10/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

HATCHER, BONNIE
9101 COUNTY ROAD 519
ALVARADO, TX 76009

Claim Number: 61045
Claim Date: 10/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

RUST, JASON
1505 BERRY PATCH LN
GRANBURY, TX 76048-2700

Claim Number: 61049
Claim Date: 10/19/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|-----------|----------|------------------|

| | | |
|---|---|---|
| DEAVER, RICHARD<br>6920 COUNTY ROAD 229<br>HICO, TX 76457 | | Claim Number: 61052<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITELEY, LARRY<br>P.O. 26 F.M. 205 22224<br>STEPHENVILLE, TX 76401 | | Claim Number: 61055<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JOHNSON, JAMIE<br>5681 SHAW RD<br>TOLAR, TX 76476-5417 | | Claim Number: 61056<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLANO, RAFAEL<br>2351 CR 434<br>DUBLIN, TX 76446 | | Claim Number: 61057<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RINCON, RODOLFO<br>3916 MOUNTAIN VISTA DR.<br>GRANBURY, TX 76048 | | Claim Number: 61058<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DEAVER, RICHIE<br>6920 COUNTY ROAD 229<br>HICO, TX 76457 | | Claim Number: 61059<br>Claim Date: 10/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, MARK<br>PO BOX 3610<br>BURLESON, TX 76097-3610 | | Claim Number: 61060<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEBB, TERESA<br>707 E. MOORE ST.<br>GRANBURY, TX 76048 | | Claim Number: 61067<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, GERALD<br>7855 OLD DECATUR ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 61069<br>Claim Date: 10/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOZDZIALSKI, STEVAN<br>2230 NOTTAWAY DR<br>CLEBURNE, TX 76033 | | Claim Number: 61074<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61085-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61086<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARTGROVE, DAVID<br>4236 CR 4875<br>PITTSBURG, TX 75686 | | Claim Number: 61087-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOOS, THOMAS<br>1812 BROWN STONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 61091-01<br>Claim Date: 10/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCMILLAN, QUINTIN<br>1404 SHEILA ST<br>STEPHENVILLE, TX 76401 | | Claim Number: 61100<br>Claim Date: 10/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOMEZ, DENEEN<br>1027 BOSCOMBE CT.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 61104-01<br>Claim Date: 10/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DAVIS, CYNTHIA<br>P.O. BOX 29545 (MAIL ONLY)<br>5314 KEYSTONE<br>SAN ANTONIO, TX 78229 | | Claim Number: 61112<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, JACK<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | | Claim Number: 61113<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, TRINA<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | | Claim Number: 61114<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EDWARDS, TIMOTHY<br>PO BOX 463<br>1093 WESLEY LN<br>LEXINGTON, TX 78947 | | Claim Number: 61115<br>Claim Date: 10/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SIEGEL, JACK<br>1406 FOUR SEASONS DRIVE<br>WAYNE, NJ 07470 | | Claim Number: 61118-01<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DODD, KENNETH<br>4512 CONTRARY CREEK RD<br>GRANBURY, TX 76048 | | Claim Number: 61120<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MANIS, MICHAEL<br>4512 DEL RIDGE<br>FT.WORTH, TX 76126 | | Claim Number: 61121<br>Claim Date: 10/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIROTTO, MARIO<br>68-21 150TH STREET<br>FLUSHING, NY 11367 | | Claim Number: 61123<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRELL, KENNETH<br>310 WHARTON / P.O. BOX 472<br>CALVERT, TX 77837 | | Claim Number: 61127<br>Claim Date: 10/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHIU, IRIS<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61140-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIU, LING-SIAO<br>27 HARDING STREET<br>SMITHTOWN, NY 11787 | | Claim Number: 61141-01<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, RACHEL<br>1202 INDIAN SPRINGS RD<br>MARSHALL, TX 75672 | | Claim Number: 61149<br>Claim Date: 10/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FISHER, DONALD<br>1201 SILVER MAPLE STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 61164<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROPER, HAL<br>116 CR 3045<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 61166<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| ROPER, KAREN<br>116 CR 3045<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 61167<br>Claim Date: 10/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADAMS, BYRON<br>10829 COUNTY ROAD 603A<br>BURLESON, TX 76028 | | Claim Number: 61169<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADAMS, LISA<br>10829 COUNTY ROAD 603A<br>BURLESON, TX 76028 | | Claim Number: 61170<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| ADAMS, JAMES<br>1617 MORRISON DR<br>FORT WORTH, TX 76112 | | Claim Number: 61171<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| YOUNKINS, LIANA<br>153 SUNNY MEADOWS DR<br>BURLESON, TX 76028 | | Claim Number: 61172<br>Claim Date: 10/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

RULE, CHESTER
1142 SPARROW CIRCL
MIDLOTHIAN, TX 76065

Claim Number: 61178
Claim Date: 10/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

GOODSON, ED
4104 COUNTRY LANE
GRANBURY, TX 76048

Claim Number: 61179-01
Claim Date: 10/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

SIMPSON, JIM
310 CR 3225
MT PLEASANT, TX 75455

Claim Number: 61184
Claim Date: 11/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

HEPPLER, THOMAS
1678 SOUTH FM199
NEMO, TX 76070

Claim Number: 61185
Claim Date: 11/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

JANK, JAMES
3105 JAMES RD
UNIT 101
GRANBURY, TX 76049-3018

Claim Number: 61186
Claim Date: 11/01/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KALAT, SAMUEL<br>5275 HEIGHTSVIEW LN #112<br>FORT WORTH, TX 76132 | | Claim Number: 61188-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURNS, RICHARD<br>1503 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 61189-01<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROBERSON, CLYNTON<br>P.O. BOX 7<br>292 HWY 220<br>HICO, TX 76457 | | Claim Number: 61193<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, PAUL<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 61196<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VOYLES, JOHN<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61197<br>Claim Date: 11/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MASON, SUZANNE<br>1124 LYNNWOOD DRIVE<br>CARTHAGE, TX 75633 | | Claim Number: 61203<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DURNAL, CHRIS<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61204<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMITH, WILLIAM<br>229 CR 448-A<br>ROCKDALE, TX 76567 | | Claim Number: 61208<br>Claim Date: 11/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| JINKS, BILLY<br>13689 BLUE MOUNTAIN RD<br>PRAIRIE GROVE, AR 72753-8042 | | Claim Number: 61222-01<br>Claim Date: 11/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61228-01<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SCHROEDER, ANN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61230<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHROEDER, ANDREA<br>3011 LAKE FOREST DRIVE<br>NACOGDOCHES, TX 75964 | | Claim Number: 61233<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHROEDER, STEPHEN<br>2905 MONTIES LANE<br>ARLINGTON, TX 76015 | | Claim Number: 61234<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| SCHROEDER, SAXTON<br>3011 LAKE FOREST DRIVE<br>NACOGDOCHES, TX 75964 | | Claim Number: 61235<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BUSCHBAUM, DENNIS<br>4537 PHILLIP CT<br>BENBROOK, TX 76116 | | Claim Number: 61241<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BUSCHBAUM, COLLEEN<br>4537 PHILLIP CT<br>BENBROOK, TX 76116 | | Claim Number: 61242<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRINKMEYER, SHARON<br>75 HAWKEN CEMETERY ROAD<br>ULMAN, MO 65083 | | Claim Number: 61243<br>Claim Date: 11/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, GEORGE<br>7251 BRIGHTON PLACE<br>CASTLE ROCK, CO 80108 | | Claim Number: 61246-01<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VOYLES, PATRICIA<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61247<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VOYLES, MATTHEW<br>1481 CR 326<br>ROCKDALE, TX 76567 | | Claim Number: 61248<br>Claim Date: 11/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

VOYLES, THOMAS
1481 CR 326
ROCKDALE, TX 76567

Claim Number: 61250
Claim Date: 11/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

LILLY, STEVEN
1410 DELAFIELD ST
MT PLEASANT, TX 75455

Claim Number: 61252
Claim Date: 11/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

DEMPSEY, RICKY
5599 COUNTY ROAD 4068
KEMP, TX 75143

Claim Number: 61258
Claim Date: 11/08/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

BARKSDALE, WILLIAM
7908 VISTA RIDGE DR N
FORT WORTH, TX 76132

Claim Number: 61260-01
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

DEMPSEY, HILARY
4209 SAYLE ST.
GREENVILLE, TX 75401

Claim Number: 61261
Claim Date: 11/09/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9794 (10/12/2016)

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PAYTON, STEPHEN L.<br>5 WOODHAVEN COURT<br>MANSFIELD, TX 76063 | | Claim Number: 61265-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOWDLE, DEWAYNE<br>27136 PARK DRIVE<br>ORANGE BEACH, AL 36561 | | Claim Number: 61266-01<br>Claim Date: 11/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOMINGUEZ, ENRIQUE<br>336 E LITTLE CREEK RD<br>CEDAR HILL, TX 75104-3302 | | Claim Number: 61273<br>Claim Date: 11/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHITE, JUDITH<br>7251 BRIGHTON PLACE<br>CASTLE PINES, CO 80108 | | Claim Number: 61283-01<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STUEHM, LORETTA<br>503 W. CLEVELAND AVE.<br>SPOKANE, WA 99205 | | Claim Number: 61287<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONTES, ANTONIO<br>611 TRAVIS ST<br>JACKSONVILLE, TX 75766 | | Claim Number: 61291<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| REEVES, COVY<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 61292-01<br>Claim Date: 11/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOUGLAS, URSAL<br>5794 CR 132<br>BEDIAS, TX 77831 | | Claim Number: 61301-01<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, TOMMY<br>1199 CR 1475<br>MT PLEASANT, TX 75455 | | Claim Number: 61302<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, PATTIE<br>1199 CR 1475<br>MT PLEASANT, TX 75455 | | Claim Number: 61303<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEIMER, ANNA<br>2970 CR 811<br>GREEN FOREST, AR 72638 | | Claim Number: 61304<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DROZDOWSKI, JOHN<br>7838 STRONG RD.<br>NEWPORT, MI 48166 | | Claim Number: 61306<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLINS, MICHAEL<br>656 CR 2430<br>MT PLEASANT, TX 75455 | | Claim Number: 61307<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERREN, MIKE<br>619 JACKSON ST.<br>ROCKDALE, TX 76567 | | Claim Number: 61312<br>Claim Date: 11/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GERREN, DIANA<br>619 JACKSON ST<br>ROCKDALE, TX 76567 | | Claim Number: 61324<br>Claim Date: 11/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOPPER, JOSEPH<br>315 GEORGETOWN LANE<br>EXPORT, PA 15632 | | Claim Number: 61325-01<br>Claim Date: 11/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAUST, BOBBI<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61335<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAUST, LEE<br>521 N WILCOX ST<br>ROCKDALE, TX 76567-3412 | | Claim Number: 61336-01<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FAUST, CURTIS<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61337-01<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEDEMEIER, OSCAR, IV<br>906 GREEN ST<br>ROCKDALE, TX 76567 | | Claim Number: 61338<br>Claim Date: 11/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BISHOP, ROBERT<br>5720 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 61340<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSTROUN, RICHARD<br>115 SPANISH OAK TRAIL<br>CAMERON, TX 76520 | | Claim Number: 61349<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BISHOP, PEGGY<br>5720 GLEN ROSE HWY<br>GRANBURY, TX 76048 | | Claim Number: 61355<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOUTHER, JOYCE<br>204 COGDELL ST.<br>GRANBURY, TX 76048 | | Claim Number: 61356<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JENNIFER<br>224 PEARL DR.<br>HEWITT, TX 76643 | | Claim Number: 61357<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BISHOP, MATTHEW<br>208 BLUEBONNET DR.<br>CRESSON, TX 76035 | | Claim Number: 61358<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BICHELL, DONALD<br>1713 CRESTMONT AVE<br>CORSICANA, TX 75110 | | Claim Number: 61361<br>Claim Date: 11/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BROWN, MEIGAN<br>200 KESSLER DR<br>GRANBURY, TX 76048 | | Claim Number: 61374<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAN, EARNEST<br>3028 BRIBAL WREATH LN.<br>DALLAS, TX 75233 | | Claim Number: 61385<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAN, TAHLIE<br>3028 BRIBAL WREATH LN.<br>DALLAS, TX 75233 | | Claim Number: 61386<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, DENNIS<br>1904 GRAND AVE<br>CLEBURNE, TX 76033 | | Claim Number: 61392<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VEGA, SHANNON<br>1625 ARLINGTON DR.<br>IRVING, TX 75061 | | Claim Number: 61395<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCCLELLAN, CHRISTOPHER<br>407 LOU AVE<br>DUNCANVILLE, TX 75137 | | Claim Number: 61396<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEMBERA, JOHN<br>1071 FM 1346<br>LA VERNIA, TX 78121 | | Claim Number: 61399<br>Claim Date: 11/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POTTER, TERESA<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61424<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| POTTER, TERESA<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61426<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POTTER, CRAIG<br>PO BOX 711<br>TOLAR, TX 76476 | | Claim Number: 61427<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, JASMINE<br>5504 CREEKWOOD DR APT. 2051<br>BENBROOK, TX 76109 | | Claim Number: 61428<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, ROBERT<br>4210 BAYWATCH<br>ROWLETT, TX 75088 | | Claim Number: 61451<br>Claim Date: 11/19/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PATEL, THAKOR T<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61457-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, KANTA<br>38 MOUNT PLEASANT AVE.<br>EDISON, NJ 08820 | | Claim Number: 61458-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HILL, CHRISTOPHER<br>165 LASSITER LN<br>LONGVIEW, TX 75602 | | Claim Number: 61459<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, DEBRA<br>8680 N. RIVER RD<br>PASO ROBLES, CA 93446 | | Claim Number: 61467-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOODMAN, CODY<br>101 CORRAL ROAD<br>GODLEY, TX 76044 | | Claim Number: 61468-01<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TODD, CORLEY<br>8606 CHESHAM DR.<br>ROWLETT, TX 75088 | | Claim Number: 61469<br>Claim Date: 11/20/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARPIN, STACI<br>1130 ISLA<br>STEPHENVILLE, TX 76401 | | Claim Number: 61470<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HURLEY JR., THOMAS<br>4104 PIEDMONT RD.<br>FORT WORTH, TX 76116 | | Claim Number: 61472<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LESHIKAR, PHILIP<br>1579 COUNTY ROAD 320<br>ROCKDALE, TX 76567 | | Claim Number: 61476<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORRIS, THOMAS<br>1081 SHADY CIRCLE<br>LEXINGTON, TX 78947 | | Claim Number: 61477-01<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HRONCICH, KATIE<br>423 WEST HAYDEN ST.<br>CARTHAGE, TX 75633 | | Claim Number: 61479<br>Claim Date: 11/21/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HEAD, BOYCE<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61483-01<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEAD, GLORIA<br>2308 KALKASKA<br>HENDERSON, NV 89044 | | Claim Number: 61485-01<br>Claim Date: 11/22/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAILLARD, KEVIN<br>31 UNION SQUARE WEST<br>APT 13C<br>NEW YORK, NY 10003 | | Claim Number: 61489-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINGENFELTER, RICHARD<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61493-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LINGENFELTER, DEBORAH<br>2081 FIRST STREET<br>READING, KS 66868 | | Claim Number: 61494-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KELLER, TAMI<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61504-01<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLER, RANDAL<br>562 BLUE BLUFF RD<br>RIESEL, TX 76682 | | Claim Number: 61505-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, JAMES<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61506-02<br>Claim Date: 11/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COX, MICHAEL<br>2008 WIGEON STREET<br>GRANBURY, TX 76049 | | Claim Number: 61507<br>Claim Date: 11/24/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEWELL, STEVEN<br>2308 BENTWATER CT<br>GRANBURY, TX 76049 | | Claim Number: 61518<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILLIS, GEORGE<br>111 HILLVIEW ST.<br>HENDERSON, TX 75652 | | Claim Number: 61521<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIS, DIANA<br>111 HILLVIEW ST.<br>HENDERSON, TX 75652-5121 | | Claim Number: 61522<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKEY, GARY<br>228 COUNTY ROAD 324<br>DE BERRY, TX 75639 | | Claim Number: 61527<br>Claim Date: 11/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HICKEY, BRIGITTE<br>228 COUNTY ROAD 324<br>DE BERRY, TX 75639 | | Claim Number: 61528<br>Claim Date: 11/26/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, SHARON<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61537-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DUFFEE, MAKENZIE<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61538-03<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, NATHANIEL<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61539-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, ROY<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61540-01<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DUFFEE, CAMELIA ANN<br>8831 FM 909<br>BOGATA, TX 75417-5130 | | Claim Number: 61541-02<br>Claim Date: 11/27/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SALMON, JAMES<br>538 FAIRMONT AVE<br>WESTFIELD, NJ 07090 | | Claim Number: 61545-01<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WOODS, MICKEY<br>P.O. BOX 177<br>CASON, TX 75636 | | Claim Number: 61555<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOODS, MARY<br>P.O. BOX 177<br>CASON, TX 75636 | | Claim Number: 61556<br>Claim Date: 11/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERKINS, DERRIEL<br>300 ASH DR.<br>WAXAHACHIE, TX 75165 | | Claim Number: 61573<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CRUMP, CHARLES<br>6534 CR 2560<br>ROYSE CITY, TX 75189 | | Claim Number: 61576<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KOSTROUN, SARA<br>115 SPANISH OAK TRAIL<br>CAMERON, TX 76520 | | Claim Number: 61577<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORBETT, CARMEN<br>105 LILA LANE<br>MAPLE HILL, NC 28454 | | Claim Number: 61578-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, SR, RALPH<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61579-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ODESSA<br>221 WILLIAM GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61580-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, EDDIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61582-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ESSIE<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 61584-01<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FOWLER, KENNETH<br>1107 GREEN RIVER TRL.<br>CLEBURNE, TX 76033 | | Claim Number: 61585<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOWLER, MELODY<br>1107 GREEN RIVER TRL.<br>CLEBURNE, TX 76033 | | Claim Number: 61586<br>Claim Date: 11/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAHAFFEY, SANDY<br>PO BOX 15<br>CARTHAGE, TX 75633 | | Claim Number: 61600-02<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ORR, RICHARD<br>5019 FM 1798 E<br>MOUNT ENTERPRISE, TX 75681 | | Claim Number: 61602<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COKER, JANICE<br>5708 CORTEZ DR<br>GRANBURY, TX 76049 | | Claim Number: 61632<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DERRICK, VERNON<br>383 CR 4300<br>NAPLES, TX 75568 | | Claim Number: 61634<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DERRICK, BRANDI<br>383 CR 4300<br>NAPLES, TX 75568 | | Claim Number: 61635<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BAIR, WILLIAM E.<br>1927 FLETCHER ST.<br>ANDERSON, IN 46016-4426 | | Claim Number: 61636-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, BRITTANY<br>1000 TATE CIRCLE<br>SHERMAN, TX 75090 | | Claim Number: 61650-01<br>Claim Date: 11/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KESSLER, KEITH<br>1855 VENDUE CT<br>LAWRENCEVILLE, GA 30044 | | Claim Number: 61656-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CADDELL, JAMES<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61662<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADDELL, PAMELA<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61663<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADDELL, SAMUEL<br>36501 SHADOW LN<br>PRAIRIEVILLE, LA 70769-3428 | | Claim Number: 61667<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CADDELL, TIMOTHY<br>1219 LADY LN<br>DUNCANVILLE, TX 75116 | | Claim Number: 61669<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RUFF, BONNIE<br>1501 SHARON DR.<br>WAXHAW, NC 28173 | | Claim Number: 61671<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SMITH, WILLIE FRED<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | | Claim Number: 61704-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, TAFFNEY<br>7020 SW CAPITOL HILL RD<br>PORTLAND, OR 97219 | | Claim Number: 61711-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ROSS, BOEHLER<br>216 FM 1085<br>TRENT, TX 79561 | | Claim Number: 61717-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| POUNDERS, ROBERT<br>2602 N. FM 487<br>ROCKDALE, TX 76567 | | Claim Number: 61718-01<br>Claim Date: 12/01/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JIMMY<br>707 SMITH STREET<br>TRINIDAD, TX 75163 | | Claim Number: 61730<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CHRISTOUDIAS, JOHN<br>304 CHANNEL DRIVE<br>POINT PLEASANT BEACH, NJ 08742 | | Claim Number: 61743-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| BRYSON, MARK<br>6410 REDPINE RD<br>DALLAS, TX 75248 | | Claim Number: 61744-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| JONES, TROY<br>13013 FM 139<br>SHELBYVILLE, TX 75973 | | Claim Number: 61748-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| MCELMURRY, MARSHALL<br>3630 SE LOOP 281<br>LONGVIEW, TX 75602 | | Claim Number: 61750<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|
| SANDERS, JOHN<br>940 EAST JOHNSON STREET<br>TATUM, TX 75691 | | Claim Number: 61753<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WEAVER, MICHAEL<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61776-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WEAVER, CORINA<br>PO BOX 1464<br>BAY CITY, TX 77404 | | Claim Number: 61778-01<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, MICHAEL<br>902 MYSTIC DRIVE<br>GRANITE SHOALS, TX 78654 | | Claim Number: 61779<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARDNER, SHERYL<br>902 MYSTIC DRIVE<br>GRANITE SHOALS, TX 78654 | | Claim Number: 61780<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TALLEY, TAMMY<br>2000 THORNDALE RD<br>TAYLOR, TX 76574 | | Claim Number: 61794<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TALLEY, JASON<br>2000 THORNDALE RD<br>TAYLOR, TX 76574 | | Claim Number: 61795<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, ROBERT<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 61796-02<br>Claim Date: 12/02/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNAL, KYLE<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61828<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNAL, KEVIN<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61830<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DURNAL, KARLEE<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61832<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DURNAL, SHANNA<br>11230 CR. 3490<br>HAWKINS, TX 75765 | | Claim Number: 61834<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHILLING, MARK<br>7338 KEEN WAY NORTH<br>SEATTLE, WA 98103 | | Claim Number: 61840-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANS, CHRISTOPHER<br>2616 GILLS CROSSING<br>ALVARADO, TX 76009 | | Claim Number: 61848<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, DANIEL<br>960 COUNTY ROAD 4840<br>MT. PLEASANT, TX 75455 | | Claim Number: 61849<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAIN, TEDDY<br>14 RAINBOW DR<br>MALAKOFF, TX 75148-4736 | | Claim Number: 61850<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEARS, GARY<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61851<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, DONNA<br>241 DIANNS DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61852<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ZRUBEK, DARWIN<br>3105 DAVIS ST.<br>TAYLOR, TX 76574 | | Claim Number: 61853<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, GARY<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 61858<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORE, DAVID<br>1294 FM 3003<br>GRAHAM, TX 76450 | | Claim Number: 61860<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FORE, MARENA<br>1294 FM 3003<br>GRAHAM, TX 76450 | | Claim Number: 61861<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FORE, ROBERT<br>1 NORTH SHORE CIRCLE<br>WICHITA FALLS, TX 76310 | | Claim Number: 61864<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FORE, ABBY<br>1438 AVE. D<br>GRAHAM, TX 76450 | | Claim Number: 61865<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| EMERSON, JODY<br>429 JOE WALKER<br>HALLSVILLE, TX 75650 | | Claim Number: 61877<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| THOMPSON, JIMMY<br>605 CROCKETT ST.<br>GLEN ROSE, TX 76043 | | Claim Number: 61879<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | | |
|---|---|---|---|
| LOTT, JEFFREY<br>7647 E.F.M. 4<br>GRANDVIEW, TX 76050 | | Claim Number: 61882-01<br>Claim Date: 12/03/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HALL, RONNIE<br>236 CLOUSE ROAD<br>PALMER, TX 75152 | | Claim Number: 61894-01<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| DAVIS, ANTHONY<br>504 WEST CAROLANNE BLVD<br>MARSHALL, TX 75672 | | Claim Number: 61908<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEE, JEFFRY<br>PO BOX 308<br>MT. ENTERPRISE, TX 75681 | | Claim Number: 61920<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEE, TERRY<br>PO BOX 308<br>MT. ENTERPRISE, TX 75681 | | Claim Number: 61921<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| SLEEPER, MARK<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61926<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLEEPER, CINDY<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61927<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLEEPER, JR., MARK<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61929<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLEEPER, MELISSA<br>10513 FM 2860<br>KAUFMAN, TX 75142 | | Claim Number: 61930<br>Claim Date: 12/04/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PLUNKETT, VICKEY<br>125 CLAY SPUR<br>CARTHAGE, TX 75633 | | Claim Number: 61965<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| HENDRICKSON, PAUL<br>222 LOMA BONITA DRIVE<br>SAN LUIS OBISPO, CA 93401 | | Claim Number: 61977-01<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| CAMPOS, ROQUE<br>P.O. BOX 2172<br>GLEN ROSE, TX 76043 | | Claim Number: 61980<br>Claim Date: 12/05/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| JOHNSON, LEONARD<br>751 LAKE DR<br>WEATHERFORD, TX 76085-9057 | | Claim Number: 61987-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| SANCHEZ SR., DAVID J<br>2000 RAVENSTONE LOOP<br>COLLEGE STATION, TX 77845 | | Claim Number: 61999-05<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| WEISS, ZANE<br>410 N GRAYSTONE<br>AMARILLO, TX 79124 | | Claim Number: 62014-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| MASSINGILL, CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62017-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CHIU, VICTOR<br>176 BROADWAY APT 4D<br>NEW YORK, NY 10038 | | Claim Number: 62019-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASSINGILL, CHARLIE<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62021-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASSINGILL, SHARON<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62022-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HODGE, MARVIN<br>4752 LINDA LANE<br>MEMPHIS, TN 38117 | | Claim Number: 62024<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MASSINGILL, KEVIN<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62025-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASSINGILL, SCOTT<br>403 GEORGIA LN.<br>ROBINSON, TX 76706 | | Claim Number: 62026-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASSINGILL JR., CHARLIE<br>403 GEORGIA LN<br>ROBINSON, TX 76706 | | Claim Number: 62027-01<br>Claim Date: 12/06/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAMBERT, HAROLD<br>2972 WOOD CANYON RD.<br>SODA SPRINGS, ID 83276 | | Claim Number: 62028-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KEESEE, ZINA<br>7210 MASSEY RD.<br>GRANBURY, TX 76049 | | Claim Number: 62044<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KEESEE, CHARLES<br>7210 MASSEY RD.<br>GRANBURY, TX 76049 | | Claim Number: 62046<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DACKO, BOHDAN<br>1015 GREEN VALLEY PL<br>DUNCANVILLE, TX 75137 | | Claim Number: 62048<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAXWELL, JAMES<br>79 SHERRILL KING DR<br>QUITMAN, AR 72131 | | Claim Number: 62053<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BING-ZAREMBA, CARLOS<br>5142 CORAL REEF DRIVE<br>JOHNS ISLAND, SC 29455 | | Claim Number: 62055<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EWERT, JAMES<br>8879 FREDERICK RD<br>ELLICOTT CITY, MD 21043 | | Claim Number: 62058<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ALDERMAN, DONALD<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 62091-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCLAIN, DEREK<br>1100 SOUTH LAMAR<br>3327<br>AUSTIN, TX 78704 | | Claim Number: 62092<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JEFFREY, MITERKO<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62093<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62097<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62099<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MITERKO, JEFFREY<br>1312 W. RIVERSIDE DR.<br>CARLSBAD, NM 88220 | | Claim Number: 62101<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITSITT, DAVID<br>1312 SPANISH TRAIL DR<br>GRANBURY, TX 76048-1715 | | Claim Number: 62113<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| WHITSITT, MARLAINA<br>1312 SPANISH TRAIL DRIVE<br>GRANBURY, TX 76048 | | Claim Number: 62114<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BIRKES, BRETT<br>482 DAL PASO<br>ROBINSON, TX 76706 | | Claim Number: 62120-02<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| HAWKINS BIRKES, TERRY<br>482 DAL PASO<br>ROBINSON, TX 76706 | | Claim Number: 62121-01<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MUCHOW, GREGORY<br>9416 HERON DR.<br>FORT WORTH, TX 76108 | | Claim Number: 62125<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUCHOW, RENEE<br>9416 HERON DR.<br>FORT WORTH, TX 76108 | | Claim Number: 62126<br>Claim Date: 12/07/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, JOHN<br>7667 COLQUITT RD<br>TERRELL, TX 75160-5954 | | Claim Number: 62127-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FORTNER, SHARON<br>1659 JOHN KING BLVD<br>APT 2908<br>ROCKWALL, TX 75032 | | Claim Number: 62128-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SIMS, COLTON<br>150 W. FLORIDA ST.<br>VAN, TX 75790 | | Claim Number: 62129<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GESZTES, VILMOS<br>71 BLOOMERSIDE RD<br>NORTH SALEM, NY 10560 | | Claim Number: 62130-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| WHEELER, JULIE<br>2569 GREEN MEADOW DR.<br>GLEN ROSE, TX 76043 | | Claim Number: 62135<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MATTES, JOHN<br>330 HARBOR LANDING DRIVE<br>ROCKWALL, TX 75032 | | Claim Number: 62140<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| MCLAIN, SHERI<br>16822 RAINBOW RIDGE<br>TYLER, TX 75707 | | Claim Number: 62149<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |
| REEVES, JOANN<br>106 CR 3070<br>MT. PLEASANT, TX 75455 | | Claim Number: 62150-02<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00    UNLIQ CONT |

| | | | |
|---|---|---|---|
| JONES, ANGELA<br>4453 RAINIER STREET APT 355<br>IRVING, TX 75052 | | Claim Number: 62151<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| FORD, GREGORY<br>1688 YUKON DR<br>BURLESON, TX 76028 | | Claim Number: 62160-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HUNTER, ANDRE<br>9468 HWY 49E<br>JEFFERSON, TX 75657 | | Claim Number: 62161<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AMBURN, DENNIS<br>4909 W SAINT CHARLES AVE<br>LAKE CHARLES, LA 70605 | | Claim Number: 62165-01<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| HARRINGTON, SYLVIA<br>2229 N. 42ND ST.<br>WACO, TX 76710 | | Claim Number: 62175<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| HARRINGTON, JOHN<br>2229 N. 42ND ST.<br>WACO, TX 76710 | | Claim Number: 62178<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, MICHAEL<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75126 | | Claim Number: 62191<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, MARISSA<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62195<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, HANNAH<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62199<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE III, MICHAEL<br>10909 IRENE DRIVE<br>MCKINNEY, TX 75070 | | Claim Number: 62200<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BOYD, BILLY<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62214<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BOYD, SUSAN<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62215<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BOYD, WILLIE<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62216<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BOYD, WAYLON<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62218<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| BOYD, WHITLEY<br>814 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 62220<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| DEMPSEY, RANDY<br>6709 WREN DR<br>GREENVILLE, TX 75402 | | Claim Number: 62223<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MYERS, MAX<br>404 NORTH SECOND STREET<br>PO BOX 492<br>ROSEBUD, TX 76570 | | Claim Number: 62228<br>Claim Date: 12/08/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MOORE, JR., RALPH<br>222 WEST BALFOUR AVENUE<br>ASHEBORO, NC 27203 | | Claim Number: 62231-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| LANGLEY, PAUL<br>104 TERRY ST.<br>WHITE OAK, TX 75693 | | Claim Number: 62237-06<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| MORRIS, MICHAEL<br>105 BAKER<br>NAPLES, TX 75568 | | Claim Number: 62239<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| MONTGOMERY, WHITNEY<br>102 BERKLEY DR<br>PALESTINE, TX 75801 | | Claim Number: 62247<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMTHUN, RICKY<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62257<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMTHUN, JOCELYN<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62262<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLE, GEORGE<br>1212 N. CREEK CIRCLE<br>WAXAHACHINE, TX 75165 | | Claim Number: 62265-08<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAMTHUN, NATASHA<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62267<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAMTHUN, GABRIEL<br>3380 S FM 1915<br>BUCKHOLTS, TX 76518 | | Claim Number: 62269<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPEAKS, LARRY<br>409 ROLLING HILLS ROAD<br>PO BOX 401<br>WAXAHACHIE, TX 75167 | | Claim Number: 62276-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, REBECCA<br>2000 SKYLES ROAD<br>ROCKDALE, TX 76567 | | Claim Number: 62291-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEINERT, ARNOLD<br>1180 CR 222<br>GIDDINGS, TX 78942 | | Claim Number: 62299<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, LINDA<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62300<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| THOMAS, DERRELL<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62304<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, TIMOTHY<br>6131 SPRUCE BOUGH CT.<br>HUMBLE, TX 77346 | | Claim Number: 62305<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, KIRSTIE<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62306<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS III, TW<br>505 LONGHORN TRAIL<br>GRANBURY, TX 76049 | | Claim Number: 62307<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PERRY, TERRY<br>1444 CR 303<br>TERRELL, TX 75160 | | Claim Number: 62312-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RAWLINSON, MYRA<br>503 LAUREL STREET<br>LANCASTER, TX 75134 | | Claim Number: 62338<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MAY, DIANA<br>412 KINGSBRIDGE CIRCLE<br>GARLAND, TX 75040 | | Claim Number: 62340<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBREATH, WAYNE<br>703 LANCE ROAD<br>QUITMAN, TX 75783 | | Claim Number: 62344<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, TAMI<br>5429 PRINCETON DR<br>KATY, TX 77493 | | Claim Number: 62345<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBREATH, JO<br>703 LANCE ROAD<br>QUITMAN, TX 75783 | | Claim Number: 62346<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COBB, JACKIE<br>4800 WHITE OAK LANE<br>RIVER OAKS, TX 76114 | | Claim Number: 62347-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILBREATH, DAVID<br>563 COUNTY ROAD 2110<br>QUITMAN, TX 75783 | | Claim Number: 62349<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, WILLIAM<br>142 GURGANUS ROAD<br>MAPLE HILL, NC 28454 | | Claim Number: 62352-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, JOHNNY JR.<br>703 23RD ST SE<br>PARIS, TX 75460-6263 | | Claim Number: 62354<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BOLTON, NATASHA<br>619 S.RICKETTS ST.<br>SHERMAN, TX 75092 | | Claim Number: 62357<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LEE, STEPHANIE<br>4005 BRAYDEN DRIVE<br>HIGH POINT, NC 27265 | | Claim Number: 62359-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUNKEL, SHARON<br>2408 US HIGHWAY 70 WEST<br>EFLAND, NC 27243 | | Claim Number: 62362-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, SHERWOOD<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62363<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, DORETHA<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62365<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ANDRE<br>501 NORTH WATERS EDGE DRIVE<br>DURHAM, NC 27703 | | Claim Number: 62366-01<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| PICKETT, ROBERT<br>5416 BURGAW HWY<br>MAPLE HILL, NC 28454 | | Claim Number: 62368<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVALOS, CODY<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62369<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVALOS, CHELSEA<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62370<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, GRETA<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62371<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AVALOS, REESE<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62372<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AVALOS, ELLIE<br>606 PARKER LANE<br>GRANBURY, TX 76048 | | Claim Number: 62373<br>Claim Date: 12/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WAGNER, MARJORIE<br>6632 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 62409<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| WAGNER, ANTHONY<br>6632 FM 840 E<br>HENDERSON, TX 75654 | | Claim Number: 62411<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| CHRISTOPHER, JOHNNY<br>24699 GEAN RD<br>SUMMERDALE AL, AL 36580 | | Claim Number: 62426<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| RICHARDSON, GUY<br>1001 TOLAR HIGHWAY<br>TOLAR, TX 76476 | | Claim Number: 62429-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAHAFFEY, BLANTNI<br>672 FM 1794<br>BECKVILLE, TX 75631 | | Claim Number: 62440-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PESCHKE, WALTER<br>2105 QUAIL COVE<br>TAYLOR, TX 76574 | | Claim Number: 62443<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KARKOSKA, HAROLD<br>1 SANDY LANE<br>TAYLOR, TX 76574 | | Claim Number: 62444<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSSER, CHARLES R.<br>5220 WEDGEFIELD ROAD<br>GRANBURY, TX 76049 | | Claim Number: 62445-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAWLINSON, JR., JOE<br>777 CUSTER<br>APARTMENT 19-2<br>RICHARDSON, TX 75080 | | Claim Number: 62446<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MAHAFFEY, KELSI<br>5346 FM 1251 E<br>HENDERSON, TX 75652 | | Claim Number: 62456-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62459-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BEUERLEIN JR., LOUIS<br>478 UPTMORE ROAD<br>WEST, TX 76691 | | Claim Number: 62462-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLEMAN, ALVESTER<br>3021 FORESTDALE LANE<br>BALCH SPRINGS, TX 75180 | | Claim Number: 62465<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORROW, JOAN<br>7513 DARTMOUTH DR.<br>ROWLETT, TX 75089 | | Claim Number: 62468<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LOUVIERE, KATHLEEN<br>515 ROZELLE AVE<br>SUGAR LAND, TX 77498 | | Claim Number: 62470<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HESSEN, HENRY<br>2350 BRUSHVILLE LANE<br>PUEBLO, CO 81006 | | Claim Number: 62472-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKETT, MOSES<br>113 GURGANUS RD<br>MAPLE HILL, NC 28454 | | Claim Number: 62473<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GILL, DAVID<br>1101 SEVEN BAR RANCH ROAD<br>SEYMOUR, TX 76380 | | Claim Number: 62474<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STEPHENS, WILLIAM<br>707 ST. MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62477<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEPHENS, MELISSA<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62480<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEPHENS, CLINTON<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62481<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STEPHENS, CLAIRE<br>707 ST MATTHEW<br>MANSFIELD, TX 76063 | | Claim Number: 62482<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARNER, NANCY<br>8903 HICKORY HILL DR<br>TRUE<br>GRANBURY, TX 76049 | | Claim Number: 62483<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BARNER (DECEASED), LAWRENCE<br>8903 HICKORY HILL DR<br>GRANBURY, TX 76049 | | Claim Number: 62484<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BETNCOURT, BYRON<br>211 LONGSPUR DRIVE<br>BUDA, TX 78610 | | Claim Number: 62491-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PHILLIPS, JASON<br>28202 CARMEL RIVER CT<br>FULSHEAR, TX 77441 | | Claim Number: 62493-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, LISA<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62495<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, DAVID<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62496<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRYANT, JUSTIN<br>705 NW RENFRO ST<br>BURLESON, TX 76028-3439 | | Claim Number: 62498<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PATEL, SUKETU<br>1921 LAKESIDE WAY<br>NEWNAN, GA 30265 | | Claim Number: 62500-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KELLEY, JAMES<br>1212 CHAD ST<br>LONGVIEW, TX 75604 | | Claim Number: 62506-03<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLIS, JOE<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62509<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLIS, LORI<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62512<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SOLIS, JOE<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62514<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SOLIS, TRENTON<br>7826 LAVENDER ROAD<br>SPRINGTOWN, TX 76082 | | Claim Number: 62516<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCARROW, VIRGIL<br>2370 DELAWARE RD<br>HUMBOLDT, KS 66748 | | Claim Number: 62524-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, ALAN JR.<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62525-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, STACEY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62528-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOSS, SYLVIA<br>PO BOX 2013<br>GLEN ROSE, TX 76043 | | Claim Number: 62529<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SMITH, GERALD<br>2909 STAN TERRACE<br>MINERAL WELLS, TX 76067-5712 | | Claim Number: 62531-01<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, CYNTHIA<br>3923 FRISCO CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 62534-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, BRIANNA<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62536-02<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TERRY, TY<br>605 KEASLER<br>HUGHES SPRINGS, TX 75656 | | Claim Number: 62537<br>Claim Date: 12/10/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILSON, DAVID<br>1585 CR 2482<br>MINEOLA, TX 75773 | | Claim Number: 62542-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MONTELONGO, DAVID<br>339 GREEN ST.<br>ROCKDALE, TX 76567 | | Claim Number: 62550<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HEIM, BARNEY<br>14030 COUNTY ROAD 3606<br>BROWNSBORO, TX 75756 | | Claim Number: 62564<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, ANDRE<br>501 N. WATERS EDGE DR<br>DURHAM, NC 27703 | | Claim Number: 62565-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LUETGE, ROBERT<br>213 TURNBERRY CIRCLE<br>MT. PLEASANT, TX 75455 | | Claim Number: 62578<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MASEK, BRAD<br>715 MIDDLETON STREET<br>ROCKDALE, TX 76567 | | Claim Number: 62597-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GIBSON, SADE<br>531 TOLUCA ST<br>UNION, SC 29379 | | Claim Number: 62606-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JETER, ANN<br>106 RICHARD ST<br>UNION, SC 29379 | | Claim Number: 62607-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIBSON, CORTNEY<br>2278 SANTUC CARLISLE HWY<br>UNION, SC 29379 | | Claim Number: 62609-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JAMES<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62618-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, GLORIA<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62623-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GARBER, ANGELA<br>3633 FLINTSTONE DRIVE<br>PLANO, TX 75074 | | Claim Number: 62626-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEGUSIPE, ERIC<br>157 PINEHURST DRIVE<br>CRANBERRY TOWNSHIP, PA 16066 | | Claim Number: 62630-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, RAYMOND<br>105 PR 3718<br>PARADISE, TX 76073 | | Claim Number: 62631<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, STARLENE<br>105 PR 3718<br>PARADISE, TX 76073 | | Claim Number: 62632<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NORTON, RAYLENE<br>1051 GREAT PLAINS AVE<br>ALTUS, OK 73521 | | Claim Number: 62635<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NORTON, RYLEE<br>1051 GREAT PLAINS AVE<br>ALTUS, OK 73521 | | Claim Number: 62636<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BARNES, JIMMY<br>300 BOZ ROAD<br>WAXAHACHIE, TX 75167 | | Claim Number: 62637-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LOVING, ALLEN<br>1233 COUNTY ROAD 161<br>COLORADO CITY, TX 79512 | | Claim Number: 62638<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, JOSHUA<br>105 PR 3718<br>PARADISE, TX 76073 | | Claim Number: 62644<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VANDERGRIFF, MONTY<br>1113 RUSHMORE DR.<br>ALLEN, TX 75002 | | Claim Number: 62655<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JOHNSON, DIAMOND<br>204 WALKER HEIGHTS<br>UNION, SC 29379 | | Claim Number: 62663-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| HAWKINS, RYAN<br>5429 NAAMAN FOREST BLVD<br>APT 323<br>GARLAND, TX 75044 | | Claim Number: 62675<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| WESTFALL, SARA<br>5429 NAAMAN FOREST BLVD<br>APT 323<br>GARLAND, TX 75044 | | Claim Number: 62677<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PARR, TERRY<br>307 CR SE 4115<br>MT. VERNON, TX 75457 | | Claim Number: 62679<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| PARR, LINDA<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62680<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| PARR, CRYSTAL<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62682<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARR, JOHN<br>3217 GLEN CREST LANE<br>DENTON, TX 76208 | | Claim Number: 62683<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VARNUM, MARRY<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62684<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BRISTER, JIM<br>199 SE CR 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62685<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, JASON<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62686<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| HOLLOWAY, CHASITY<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62688<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, TYLA<br>199 ALEXA LANE<br>DIANA, TX 75640 | | Claim Number: 62689<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, CHARLES<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62691<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, BARBARA<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62692<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, JIMMY<br>8731<br>BELLECHASE RD.<br>GRANBURY, TX 76049 | | Claim Number: 62693<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MCLAIN, RYAN<br>107 JONESBORO<br>BIG SPRING, TX 79720 | | Claim Number: 62703<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, DARWIN<br>407 N 2ND<br>ROSEBUD, TX 76570 | | Claim Number: 62710<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, TERRENCE<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62712<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, TRAVIS<br>1318 CORTO STREET<br>GRAHAM, TX 76450 | | Claim Number: 62713<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, TRENT<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62715<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SEARS, TUCKER<br>241 DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62716<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SEARS, DONNA<br>DIANNA DRIVE<br>GRAHAM, TX 76450 | | Claim Number: 62717<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARRELL, TAHIRA<br>13418 NOBLE LANDING LN<br>ROSHARON, TX 77583-0408 | | Claim Number: 62718<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CASADOS, HERACLIO<br>2517 BONNIEWOOD LN.<br>DALLAS, TX 75233 | | Claim Number: 62721<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALVEZ, VANESSA<br>2442 SHARON AVE.<br>DALLAS, TX 75211 | | Claim Number: 62722<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GOODMAN, AA<br>398 GOLFSIDE TRL<br>MART, TX 76664 | | Claim Number: 62728<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEARSON, BRAD<br>190 YOUNG RD<br>KINDER, LA 70648 | | Claim Number: 62730-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAKELY, DANIEL<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62733-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAKELY, WENDY<br>1248 COUNTY RD 4244<br>PITTSBURG, TX 75686 | | Claim Number: 62735-03<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, RAYMOND<br>15006 SENDERO LANE<br>WOODWAY, TX 76712 | | Claim Number: 62736-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

ENERGY FUTURE HOLDINGS CORP.   Case 14-10979-CSS  Doc 12062  Filed 10/16/17  Page 1446 of 4803    Date: 10/05/2017

Numerical Claims Register for TXU ENERGY (14-11032)

| | | |
|---|---|---|
| GARRETT, PAUL<br>8410 CR 1213<br>ATHENS, TX 75751 | | Claim Number: 62737<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CHEAIRS, KAREEM<br>1498 SUNBURST<br>LAS VEGAS, NV 89110 | | Claim Number: 62738<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| FINCHER, NOEL<br>217 WESTCHESTER WAY<br>EASLEY, SC 29642 | | Claim Number: 62742-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| TAYLOR III, JON<br>112 BARTO<br>BOX 342<br>ARP, TX 7570 | | Claim Number: 62745-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| CAPRONI, KEITH<br>10463 FM 2027<br>ROSEBUD, TX 76570 | | Claim Number: 62747<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| TAYLOR, FRANCES T<br>112 BARTO<br>BOX 342<br>ARP, TX 75750 | | Claim Number: 62750-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, TRISTAN<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62755<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, KYLAH<br>7015 FM 96<br>ATLANTA, TX 75551 | | Claim Number: 62756<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, HOWARD<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62757<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, CHRISTINA<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62758<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CORDELL, TAYLOR<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62759<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CORDELL, LANDEN<br>2508 WANETA DR<br>GOSHEN, TX 46526 | | Claim Number: 62760<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ELLIS, TIFFANY L<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62762-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWARK, ANGEL<br>921 N 3RD ST<br>NILES, MI 49120-1613 | | Claim Number: 62763<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LEWARK, MICHAEL JR<br>307 CR SE 4115<br>MOUNT VERNON, TX 75457 | | Claim Number: 62764<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| LEWARK, AUTUMN<br>680 PLATT ST APT 148<br>NILES, TX 49120 | | Claim Number: 62766<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| LEWARK, PAIGE<br>680 PLATT ST APT 148<br>NILES, TX 49120 | | Claim Number: 62767<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TAYLOR IV, JON<br>PO BOX 342<br>ARP, TX 75750 | | Claim Number: 62768-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| BRISTER, MILTON<br>837 EAST SMITH ST<br>BUCHAANA, MI 49107 | | Claim Number: 62769<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TUMLIN, DAVID<br>PO BOX 459<br>ROSEBUD, TX 76570 | | Claim Number: 62772<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| MOUTTET, LIZABETH<br>1201 MONTGOMERY STREET<br>MANDEVILLE, LA 70448 | Claim Number: 62781<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MOUTTET, CHRISTOPHER<br>1201 MONTGOMERY STREET<br>MANDEVILLE, LA 70448 | Claim Number: 62783<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| DENTON JR., JOHNNY L<br>9664 S FM 779<br>ALBA, TX 75410 | Claim Number: 62786<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | Claim Number: 62801<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ALLEN, JUSTIN<br>1330 WEST WALKER<br>DENISON, TX 75020 | Claim Number: 62804-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED        Claimed:                    $0.00   UNLIQ CONT

| PICKENS, JOE<br>1988 CRSE 4235<br>MT.VERNON, TX 75457 | | Claim Number: 62807<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEEK, BARRY B<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62808<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PEEK, CATHY A<br>2911 CR 22900<br>PO BOX 771<br>PARIS, TX 75461 | | Claim Number: 62809-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PICKENS, JOYCE<br>1988 CR SE 4235<br>MT. VERNON, TX 75457 | | Claim Number: 62811<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, DAVID<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62824-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ANDERSON, ROBBIN<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62831-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BURTON, JENNIFER<br>104 BOLIN ST<br>MOUNT VERNON, TX 75457 | | Claim Number: 62834-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, MARK<br>1945 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62835-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, DAVID KEITH<br>521 BROOKSHIRES<br>RICHARDSON, TX 75080 | | Claim Number: 62837-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ANDERSON, KEVIN<br>1887 TX HWY 37 S<br>MT VERNON, TX 75457 | | Claim Number: 62838-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| EZE, MOSES<br>839 APPLECROSS CT<br>COPPELL, TX 75019 | | Claim Number: 62840<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, DANIEL<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62843-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, WYATT<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62844-01<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, AUSTYN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62845-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YORK, LAUREN<br>3377 WEST STATE HIGHWAY 294<br>ELKHART, TX 75801 | | Claim Number: 62846-02<br>Claim Date: 12/12/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FRAZEE, RICKY<br>205 HEREFORD ST<br>PO BOX 846<br>GLEN ROSE, TX 76043 | | Claim Number: 62852<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORENO, NOEL<br>603 GEMINI CT.<br>GRANBURY, TX 76049 | | Claim Number: 62853<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARCIA, ALFREDO<br>101 APACHE CT.<br>GLEN ROSE, TX 76043 | | Claim Number: 62854<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERRY, FLOYD<br>1504 N. HARDING AVE<br>CAMERON, TX 76520 | | Claim Number: 62857<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BERRY, KAREN<br>1504 N. HARDING AVE.<br>CAMERON, TX 76520 | | Claim Number: 62858<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BUCKLEY JR, CLYDE<br>8393 WEST 100 SOUTH<br>SHIRLEY, IN 47384-9681 | | Claim Number: 62864<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOTSON, SHYLA<br>6107 SCENIC DR<br>SAULT SAINTE MARIE, MI 49783-9516 | | Claim Number: 62881-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOTSON JR., JOSEPH<br>712 LADUE PL.<br>GREENVILLE, IL 62264 | | Claim Number: 62890-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STOKES, CLYDE<br>331 RIVER OAKS LANE<br>CANTON, TX 75103 | | Claim Number: 62907<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, LIZA<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62910<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BRANDT, RACHEL<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62911<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, RYAN<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62913<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLAIRE, ZACHARY<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62914<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILLERREAL, SCOTT<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62915<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| VILLERREAL, SHELBY<br>9467 PR 2425<br>TERRELL, TX 75160 | | Claim Number: 62917<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KAMPERMANN, JENNIFER<br>105 EDINBURGH<br>WACO, TX 76712-4062 | | Claim Number: 62932-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAYMAN, BRANDON<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62938-02<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SKELTON, EUGENE<br>2108HARVEST HILL RD<br>CLEBURNE, TX 76033 | | Claim Number: 62940<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KAMPERMANN, AMANDA<br>15006 SENDERO LANE<br>WOODWAY, TX 76712 | | Claim Number: 62944-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MUKANI, RATNA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | | Claim Number: 62945-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BAJAJ, SUDHA<br>2102 MERRYWOOD DRIVE<br>EDISON, NJ 08817 | | Claim Number: 62947-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HOPKINS, JAMES<br>12375 W. STOCKTON RD<br>MOODY, TX 76557 | | Claim Number: 62957-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ARONSON, GLORIA<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558 | | Claim Number: 62960-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GIORDANO/ARONSON, JOYCE<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 62961-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RAY, PEARL<br>8947 S PHILLIPS AVE<br>CHICAGO, IL 60617 | | Claim Number: 62962<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| ARONSON, ERIC<br>190 HAMILTON AVE<br>ISLAND PARK, NY 11558-1931 | | Claim Number: 62963-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MOORE, VERNESCIRE<br>14735 S CAMPBELL<br>HARVEY, IL 60426 | | Claim Number: 62965<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIEMTSCHK, RUSSELL<br>603 E. MICHALK ST.<br>THORNDALE, TX 76577 | | Claim Number: 62972<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WAYMAN, ANDREW<br>1410 OLD COUNTRY RD<br>MOODY, TX 76557 | | Claim Number: 62978-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, DWAYNE<br>5789 CR 418<br>LORAINE, TX 79532 | | Claim Number: 63006-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SUTTON, SCOTT<br>10640 WESTMAIN ST<br>KALAMAZOO, MI 49009 | | Claim Number: 63012-01<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITT, JACOB<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63018<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITT, ALYSSA<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63020<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WITT, COLLIN<br>1517 BERRY DR<br>CLEBURNE, TX 76033-6904 | | Claim Number: 63023<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WALKER, ANNETTE<br>1333 MANTLEBROOK DR<br>DESOTO, TX 75115 | | Claim Number: 63028<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SLAUGHTER, CHRIS<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63035-02<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, CAREY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63037-03<br>Claim Date: 12/13/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SLAUGHTER, SHELBY<br>2490 TX HWY 236<br>MOODY, TX 76557 | | Claim Number: 63043-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SCHNEIDER, DANNY<br>850 COUNTY ROAD 337<br>GRANGER, TX 76530 | | Claim Number: 63057<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAMMETT, TERRANCE<br>30 HOLLY DRIVE SOUTH EAST<br>CARTERSVILLE, GA 30121 | | Claim Number: 63058<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BLAND, SARAH<br>639 CHRISTIE ST<br>OTTAWA, IL 61350 | | Claim Number: 63064<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BLAND, BRENNAN<br>639 CHRISTIE ST<br>OTTAWA, IL 61350 | | Claim Number: 63066<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAIRSTON, CHARLES<br>1378FM1786<br>ROCKDALE, TX 76567 | | Claim Number: 63077<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAIRSTON, DORIS<br>1378 FM 1786<br>ROCKDALE, TX 76567 | | Claim Number: 63079<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, MICHAEL<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63091-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| HOWARD, DELMON<br>3971 CR 2009<br>WALNUT SPRINGS, TX 76690 | Claim Number: 63098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED      Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| ICE, KEVIN<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | Claim Number: 63100<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED      Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| ICE, AMY<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | Claim Number: 63103<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED      Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| MORGAN, MICHELLE<br>196 HARTMANN LANE<br>MILANO, TX 76556 | Claim Number: 63108-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED      Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| ICE, CARTER<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | Claim Number: 63113<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |

UNSECURED      Claimed:              $0.00   UNLIQ CONT

| | | |
|---|---|---|
| ICE, RILEY<br>1238 COUNTY ROAD 2012<br>WALNUT SPRINGS, TX 76690 | | Claim Number: 63115<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, BILLY<br>1406 CORTO<br>GRAHAM, TX 76450 | | Claim Number: 63119<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, WESLEY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63121-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARTER, STEFANI<br>1406 CORTO<br>GRAHAM, TX 76450 | | Claim Number: 63123<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORGAN, BRODY<br>196 HARTMANN LANE<br>MILANO, TX 76556 | | Claim Number: 63126-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WALKER, ROBERT<br>187 CR 1775<br>MT. PLEASANT, TX 75455 | | Claim Number: 63132<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, RAYLON<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63133<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUBALA, JUSTIN<br>2668 HWY 36 SOUTH<br>SUITE #226<br>BRENHAM, TX 77833 | | Claim Number: 63141-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLOUD, DONLITA<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63145<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CLOUD, DONLITA<br>6814 BIONDI TRL<br>ARLINGTON, TX 76001 | | Claim Number: 63148<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| NIEMTSCHK, PATRICIA<br>300 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63198<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOSTER, ROBERT<br>5328 STATE HIGHWAY 322 N<br>HENDERSON, TX 75652 | | Claim Number: 63199<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIEMTSCHK, GERALD<br>300 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63204<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BALLARD, FRANKIE<br>189 CR 332<br>ROSEBUD, TX 76570 | | Claim Number: 63214-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NIEMTSCHK, BOBBY<br>508 BIGSUR TRL<br>TAYLOR, TX 76577 | | Claim Number: 63215<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| JACKSON, REX<br>454 ROCK HILL CEMETARY RD<br>BROKEN BOW, OK 74728 | | Claim Number: 63216-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WOOD, MARISA<br>6551 GLENVIEW DR<br>APT 1412<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 63223<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GAMMON, HOBERT<br>3739 OLD BROKEN BOW HWY<br>BROKEN BOW, OK 74728 | | Claim Number: 63224-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLENN, LOUISE<br>3601 ENDSLEY RD<br>GRANBURY, TX 76049 | | Claim Number: 63225<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GLENN, LOUISE<br>3601 ENDSLEY RD<br>GRANBURY, TX 76049 | | Claim Number: 63227<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| MAYO, JAMES<br>15 WOODBOX DR.<br>HENDERSON, TX 75652-9157 | Claim Number: 63228<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FINCHER, LUCIAN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | Claim Number: 63230-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FINCHER, ANN<br>13407 COUNTY ROAD 4325<br>LARUE, TX 75770 | Claim Number: 63236-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| SHOCKEY, ROBERT<br>3611 E HWY 377<br>GRANBURY, TX 76049 | Claim Number: 63238<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| KOENIG, ERIC<br>3217 BRENDA ST.<br>BURLESON, TX 76028 | Claim Number: 63244<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| GLASGOW, JOSEPH<br>5204 CR 1507<br>ATHENS, TX 75751 | | Claim Number: 63273-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MYERS, ANTHONY<br>4406 ALNWICK CT.<br>COLLEGE STATION, TX 77845 | | Claim Number: 63294-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| PARKER, TIM<br>2440 REDLAND ROAD<br>IDABEL, OK 74745 | | Claim Number: 63301-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAURENCE, VICKY<br>306 WESTERMAN DR<br>THORNDALE, TX 76577 | | Claim Number: 63302<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, ERIN<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63312-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| COBB, CURTIS<br>4797 CR 368 E<br>HENDERSON, TX 75654 | | Claim Number: 63317<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALDERMAN, SHELLY<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 63321<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, ABERLY<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63331-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOBBS, BOBBY<br>555 COUNTY ROAD 4895<br>WINNSBORO, TX 75494 | | Claim Number: 63336<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DOBBS, DENESE<br>555 COUNTY ROAD 4805<br>WINNSBORO, TX 75494 | | Claim Number: 63341<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LAURENCE, TERRY, JR<br>306 WESTERMAN<br>THORNDALE, TX 76577 | | Claim Number: 63345<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SPARKS-EUBANKS, RITA<br>2712 SPRINGLAKE COURT<br>IRVING, TX 75060 | | Claim Number: 63349<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GALLEGOS, MATTHEW<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 63359<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TRAYLOR, DWIGHT<br>PO BOX 372<br>MT PLEASANT, TX 75456-0372 | | Claim Number: 63368<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63381-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RUSSELL, LAURAN HALIEGH<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76048 | | Claim Number: 63383<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, KAREL<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63384-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADDISON, BERNITA<br>608 WHITEFISH DRIVE<br>CLEBURNE, TX 76033 | | Claim Number: 63388<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, JOHN<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63389-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GARY, DENNIS<br>4824 BLUE WATER CIRCLE<br>GRANBURY, TX 76049 | | Claim Number: 63390<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STINSON, ERIC<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63394-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FOREMAN, GARRETT<br>5629 FM 937<br>GROESBECK, TX 76642 | | Claim Number: 63401-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLLEN, THOMAS<br>836 HIDDEN LAKE RD<br>ROBERTS, WI 54023 | | Claim Number: 63405-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STINSON, MEREDITH<br>1220 N CREEK CIRCLE<br>WAXAHACHIE, TX 75165 | | Claim Number: 63406-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WHEELER, DENNIS<br>2569 GREEN MEADOW DR<br>GLEN ROSE, TX 76043 | | Claim Number: 63414<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| CERNY, DON<br>1810 SOUTH STATE HWY 108<br>STEPHENVILLE, TX 76401 | | Claim Number: 63426<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, JAMES<br>6926 CORONADO AVENUE<br>DALLAS, TX 75214 | | Claim Number: 63462-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH, PATRICK<br>832 15TH CT<br>MUKILTEO, WA 98275 | | Claim Number: 63466-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63484-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STRICKLAND, MICHAEL<br>417 HORSESHOE BEND<br>EDDY, TX 76524 | | Claim Number: 63491-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| TILLMAN, ROY<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | Claim Number: 63505<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, MARY<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | Claim Number: 63507<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, CARA<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | Claim Number: 63509<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| SMITH, HALLEY<br>2907 MICHAEL LANE<br>MINERAL WELLS, TX 76067 | Claim Number: 63510-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |
| TILLMAN, MATTHEW<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | Claim Number: 63511<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED            Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TILLMAN, DANIEL<br>960 CR 4840<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 63512<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HAYES, JIMMY<br>9270 STATE HWY 31 W<br>ATHENS, TX 75751-8510 | | Claim Number: 63513-01<br>Claim Date: 12/15/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| NICHOLS, CLAUDIA<br>16338 W FILLMORE ST<br>GOODYEAR, AZ 85338-6285 | | Claim Number: 63522-01<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUEHN, WILLIAM WESLEY<br>P. O. BOX 61<br>TEHUACANA, TX 76686 | | Claim Number: 63531-01<br>Claim Date: 12/31/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARVER, RUSSELL<br>1705 RUNNING RIVER DR.<br>DESOTO, TX 75115 | | Claim Number: 63532<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| WILDER, PEGGY<br>215 NORTH LINCOLN STREET<br>MALAKOFF, TX 75115 | | Claim Number: 63533<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARVER, SAMMIE EDNA<br>215 NORTH LINCOLN STREET<br>MALAKOFF, TX 75148 | | Claim Number: 63534<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASHER, RANDALL<br>724 N. HAMLETT ST.<br>ATHENS, TX 75751 | | Claim Number: 63535<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| BASHER, BRITTANY<br>3900 BRIARGROVE LANE<br>APT #20308<br>DALLAS, TX 75287 | | Claim Number: 63536<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOK, DELORES<br>1393 NECR 2120<br>POWELL, TX 75153 | | Claim Number: 63537<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| BASHER, REGINALD<br>4210 LONE OAK DRIVE<br>MANSFIELD, TX 76063 | | Claim Number: 63538<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TARVER, DEBRA<br>1705 RUNNING RIVER DR.<br>DESOTO, TX 75115 | | Claim Number: 63539<br>Claim Date: 01/04/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SHANOSKIE JR, CHESTER<br>1400 MAHANTONGO ST<br>POTTSVILLE, PA 17901 | | Claim Number: 63546-02<br>Claim Date: 01/20/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MORE TECH<br>406 MILITARY EAST<br>BENICA, CA 94510 | | Claim Number: 90002<br>Claim Date: 02/26/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $0.00 |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 99000-01<br>Claim Date: 01/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $247,582.10 | Allowed: | $247,582.10 |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 99000-02<br>Claim Date: 01/09/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $20,000,000.00 | Allowed: | $20,000,000.00 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99002-01<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,149.59 | Allowed: | $9,149.59 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99002-02<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $27,448.76 | Allowed: | $27,448.76 |
| VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | | Claim Number: 99005<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED<br>TOTAL | Claimed:<br>Claimed: | $5,145.68<br>$5,146.00 | Allowed: | $5,145.68<br>$0.00 |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 99010<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $48,198.74 | Allowed: | $48,198.74 |

| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 99013<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,554.00 | Allowed: | $1,554.00 |
| UNSECURED | Claimed: | $30,349.00 | Allowed: | $30,349.00 |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99015<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $4,238.74 | Allowed: | $4,238.74 |
| SAULSBURY INDUSTRIES<br>PO BOX 222080<br>DALLAS, TX 75222-2080 | | Claim Number: 99019<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) Claim out of balance | | |
| UNSECURED | Claimed: | $71,620.96 | Allowed: | $71,620.96 |
| TOTAL | Claimed: | $71,621.00 | | $0.00 |
| GLEN ROSE MEDICAL FOUNDATION<br>GLEN ROSE MEDICAL CENTER<br>PO BOX 2099<br>GLEN ROSE, TX 76043 | | Claim Number: 99022<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $62,176.55 | Allowed: | $62,176.55 |
| TOTAL | Claimed: | $62,177.00 | | $0.00 |
| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 99024<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| SECURED | Claimed: | $298,630.45 | Allowed: | $298,630.45 |
| UNSECURED | Claimed: | $57,033.54 | Allowed: | $57,033.54 |
| TOTAL | Claimed: | $355,664.00 | | $0.00 |

| | | | | |
|---|---|---|---|---|
| HYDROTEX DYNAMICS INC<br>6320 CUNNINGHAM RD<br>HOUSTON, TX 77041 | | Claim Number: 99027<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $167,825.00 | Allowed: | $167,825.00 |
| COMPUTER ENGINEERING SERVICES, INC.<br>ATTN: MARTHA N. MARTIN<br>240 FORREST AVE, STE 102<br>PO BOX 4332<br>CHATTANOOGA, TN 37405 | | Claim Number: 99028<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $536,605.78 | Allowed: | $536,605.78 |
| TOTAL | Claimed: | $536,606.00 | | $0.00 |
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 99030<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $501,307.61 | Allowed: | $501,307.61 |
| TOTAL | Claimed: | $501,308.00 | | $0.00 |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99032-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $41,577.06 | Allowed: | $41,577.06 |
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99032-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,568.00 | Allowed: | $9,568.00 |

| | | | | |
|---|---|---|---|---|
| CENTRIFUGAL TECHNOLOGIES INC<br>330 CENTECH DR<br>HICKORY, KY 42051 | | Claim Number: 99032-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $124,731.18 | | |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 99034<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $81,703.00 | Allowed: | $81,703.00 |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 99038-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,360.00 | Allowed: | $17,360.00 |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 99038-02<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,349.00 | Allowed: | $9,349.00 |
| AMERICAN ELEVATOR TECHNOLOGIES<br>5652 HWY 124<br>BECKVILLE, TX 75631 | | Claim Number: 99038-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $17,360.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| BURNS & MCDONNELL<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | | Claim Number: 99039<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $218,866.50 | | Allowed: | $218,866.50 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-01<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $1,096.00 | | Allowed: | $1,096.00 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-03<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $12,322.00 | | Allowed: | $12,322.00 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-04<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $74,705.57 | | Allowed: | $74,705.57 |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99041-05<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $810.00 | | | |

| | | | | |
|---|---|---|---|---|
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | | Claim Number: 99045<br>Claim Date: 12/16/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $22,500.00 | Allowed: | $22,500.00 |
| CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | Claim Number: 99047<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $17,028.12 | Allowed: | $17,028.12 |
| UNSECURED | Claimed: | $338,845.55 | Allowed: | $338,845.55 |
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99050<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $25,028.34 | Allowed: | $25,028.34 |
| W-S INDUSTRIAL SERVICES INC<br>378 N HWY 77<br>ROCKDALE, TX 76567 | | Claim Number: 99054<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $75,056.85 | Allowed: | $75,056.85 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 99056<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,338.18 | Allowed: | $4,338.18 |

| | | | | | |
|---|---|---|---|---|---|
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 99065<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $99,645.24 | | Allowed: | $99,645.24 |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99066<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $41,506.03 | | Allowed: | $41,506.03 |
| SUN TECHNICAL SERVICES INC<br>5588 LONGLEY LANE<br>RENO, NV 89511 | | Claim Number: 99070<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $347,399.76 | | Allowed: | $347,399.76 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99071<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $235,634.25 | | Allowed: | $235,634.25 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99075-01<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,303.94 | | Allowed: | $1,303.94 |

| | | | | | | |
|---|---|---|---|---|---|---|
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99075-02<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $35,239.93 | | | Allowed: | $35,239.93 |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99075-03<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | | |
| UNSECURED | Claimed: | $1,956.06 | | | | |
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 99079<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $216,538.90 | | | Allowed: | $216,538.90 |
| LOCHRIDGE PRIEST INC<br>2901 E INDUSTRIAL BLVD<br>WACO, TX 76705 | | Claim Number: 99083<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $73,913.34 | Scheduled: | $6,135.30 | Allowed: | $73,913.34 |
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 99085<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | |
| UNSECURED | Claimed: | $664,436.63 | | | Allowed: | $664,436.63 |

SHERMCO INDUSTRIES INC
2425 E PIONEER DR
IRVING, TX 75061-8919

Claim Number: 99087
Claim Date: 12/30/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $120,546.66 | | | Allowed: | $120,546.66 |
|---|---|---|---|---|---|---|

FURMANITE AMERICA, INC.
C/O CRAIG E. POWER
1221 LAMAR ST., FL 16
HOUSTON, TX 77010

Claim Number: 99088-01
Claim Date: 12/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $23,073.92 | Scheduled: | $87,078.46 | Allowed: | $23,073.92 |
|---|---|---|---|---|---|---|

FURMANITE AMERICA, INC.
C/O CRAIG E. POWER
1221 LAMAR ST., FL 16
HOUSTON, TX 77010

Claim Number: 99088-02
Claim Date: 12/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $9,515.16 | | | Allowed: | $9,515.16 |
|---|---|---|---|---|---|---|

FURMANITE AMERICA, INC.
C/O CRAIG E. POWER
1221 LAMAR ST., FL 16
HOUSTON, TX 77010

Claim Number: 99088-03
Claim Date: 12/31/2015
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: EXPUNGED
DOCKET: 2564 (10/27/2014)

| UNSECURED | Claimed: | $56,922.84 | | | | |
|---|---|---|---|---|---|---|

SIEMENS DEMAG DELAVAL TURBOMACHINERY INC
DEPT AT 40131
ATLANTA, GA 31192-0131

Claim Number: 99090
Claim Date: 01/04/2016
Debtor: LUMINANT GENERATION COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $2,710,942.88 | | | Allowed: | $2,710,942.88 |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| GREGG INDUSTRIAL INSULATORS INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 99091<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $1,528.56 | | Allowed: | $1,528.56 |
| CRANE NUCLEAR, INC.<br>ATTN: JASON LOCKE<br>2825 COBB INTERNATIONAL BLVD.<br>KENNESAW, GA 30152 | | Claim Number: 99093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| ADMINISTRATIVE | Claimed: | $31,430.00 | | Allowed: | $31,430.00 |
| UNSECURED | Claimed: | $2,739,425.04 | | Allowed: | $2,739,425.04 |
| ANALYSIS & MEASUREMENT SERVICES, CORP.<br>ATTN: LISA LEE<br>9119 CROSS PARK DR.<br>KNOXVILLE, TN 37923 | | Claim Number: 99094<br>Claim Date: 09/25/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $156,766.63 | | Allowed: | $156,766.63 |
| MANNING USA INC. D/B/A BOLLTECH MANNINGS<br>17575 ALDINE WESTFIELD RD<br>HOUSTON, TX 77073 | | Claim Number: 99096<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $7,167.00 | | Allowed: | $7,167.00 |
| ENERGYSOLUTIONS, LLC<br>299 S MAIN ST STE 1700<br>SALT LAKE CITY, UT 84111-2279 | | Claim Number: 99098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $88,068.22 | | Allowed: | $88,068.22 |

| | | | | |
|---|---|---|---|---|
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | | Claim Number: 99101<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $17,839.11 | Allowed: | $17,839.11 |
| J GIVOO CONSULTANTS INC<br>77 MARKET ST<br>SALEM, NJ 08079 | | Claim Number: 99102<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $498,193.52 | Allowed: | $498,193.52 |
| MASTER LEE DECON SERVICES, INC.<br>5631 ROUTE 981<br>LATROBE, PA 15650 | | Claim Number: 99103<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $143,781.00 | Allowed: | $143,781.00 |
| NUCON INTERNATIONAL, INC<br>7000 HUNTLEY ROAD<br>COLUMBUS, OH 43229 | | Claim Number: 99104<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $131,811.75 | Allowed: | $131,811.75 |
| LONE STAR RAILROAD CONTRACTORS, INC.<br>P.O. BOX 1150<br>ENNIS, TX 75120-1150 | | Claim Number: 99107<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $43,524.00 | Allowed: | $43,524.00 |

| | | | | |
|---|---|---|---|---|
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-01<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $30,678.05 | Allowed: | $30,678.05 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-03<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $269,050.00 | Allowed: | $269,050.00 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-04<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,953.53 | Allowed: | $18,953.53 |
| SETPOINT INTEGRATED SOLUTIONS<br>19151 HIGHLAND ROAD<br>BATON ROUGE, LA 70809 | | Claim Number: 99108-05<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $151,614.48 | | |
| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | Claim Number: 99112<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $138,247.97 | Allowed: | $138,247.97 |

| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | Claim Number: 99116<br>Claim Date: 01/13/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $168,143.27 | Allowed: $168,143.27 |

| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99120-01<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $8,252.20 | Allowed: $8,252.20 |

| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99120-02<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION AGREEMENT; SANDOW AGREEMENT; OTHER CLAIMS | | |
|---|---|---|---|
| UNSECURED | Claimed: | $19,279.45 | Allowed: $19,279.45 |

| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99120-03<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $24,757.25 | |

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-01<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $14,866.00 | Allowed: $14,866.00 |

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-03<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $135,703.60 | Allowed: $135,703.60 |

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-04<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Services Agreement Agreed Claims,Assigned Task Agreement Agreed Claims | | |
|---|---|---|---|
| UNSECURED | Claimed: | $3,215.00 | Allowed: $3,215.00 |

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99124-05<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $316,642.08 | |

| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | Claim Number: 99127-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $29,288.71 | Allowed: $29,288.71 |

| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | Claim Number: 99127-02<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION, OAK GROVE, AND SANDOW | | |
|---|---|---|---|
| UNSECURED | Claimed: | $17,179.42 | Allowed: $17,179.42 |

| | | | | |
|---|---|---|---|---|
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $51,160.90 | | |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $86,209.96 | Allowed: | $86,209.96 |
| EXPLOSIVE PROFESSIONALS INC<br>PO BOX 1885<br>HUMBLE, TX 77347 | | Claim Number: 99129-04<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION; SANDOW; AND OAK GROVE | | |
| UNSECURED | Claimed: | $28,966.18 | Allowed: | $28,966.18 |
| FREESE AND NICHOLS INC<br>PO BOX 980004<br>FORT WORTH, TX 76198-0004 | | Claim Number: 99130-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $69,420.15 | Allowed: | $69,420.15 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99135<br>Claim Date: 03/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $3,183.58 | Allowed: | $3,183.58 |

| | | | | |
|---|---|---|---|---|
| NORTH LOUISIANA LAND GRADING INC<br>PO BOX 33<br>GILLIAM, LA 71029 | | Claim Number: 99138<br>Claim Date: 03/31/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $459,700.92 | Allowed: | $459,700.92 |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 99140-01<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $80,475.36 | Allowed: | $80,475.36 |
| UNSECURED | Claimed: | $282,321.76 | Allowed: | $282,321.76 |
| BORAL MATERIAL TECHNOLOGIES INC<br>45 N E LOOP 410<br>SUITE 700<br>SAN ANTONIO, TX 78216 | | Claim Number: 99142<br>Claim Date: 11/10/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,039,311.73 | Allowed: | $4,039,311.73 |

## Summary Page

Total Number of Filed Claims:        4028

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $80,149,495.28 | $1,459,134.81 |
| Priority: | $361,576,077.15 | $0.00 |
| Secured: | $3,267,158,674.13 | $1,017,261,324.79 |
| Unsecured: | $447,234,349.58 | $52,796,718.40 |
| Total: | $4,156,118,596.14 | $1,071,517,178.00 |

| | | | | | |
|---|---|---|---|---|---|
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON, MN 55437 | Claim Number: 43-05 Claim Date: 05/13/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 8073 (03/24/2016) SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $11,182.84 | | | |
| EMERSON PROCESS MANAGEMENT POWER & WATER SOLUTIONS INC. ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR. SUITE 1200 BLOOMINGTON, MN 55437 | Claim Number: 43-06 Claim Date: 05/13/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 7982 (03/09/2016) | | | | |
| UNSECURED | Claimed: | $5,342.41 | Scheduled: | $5,342.41 | |
| BUTLER AND LAND INC. P.O. BOX 550399 DALLAS, TX 75355 | Claim Number: 85-04 Claim Date: 05/16/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $464.42 | Scheduled: | $464.42 | |
| LEE COUNTY C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP ATTN: DIANE W. SANDERS P.O. BOX 17428 AUSTIN, TX 78760-7428 | Claim Number: 132 Claim Date: 05/22/2014 Debtor: SANDOW POWER COMPANY LLC Comments: WITHDRAWN DOCKET: 5344 (08/17/2015) | | | | |
| SECURED | Claimed: | $140,612.99   UNLIQ | | | |
| SONAR CREDIT PARTNERS III, LLC TRANSFEROR: CAM-AIR LLC 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK, NY 10504 | Claim Number: 190 Claim Date: 05/23/2014 Debtor: SANDOW POWER COMPANY LLC Comments: EXPUNGED DOCKET: 3046 (12/17/2014) | | | | |
| UNSECURED | Claimed: | $784.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| ROTOLOK VALVES INC<br>ATTN: CINDY OSBORNE<br>2711 GRAY FOX RD<br>MONROE, NC 28110 | | Claim Number: 575<br>Claim Date: 05/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $922.00 | Scheduled: | $922.00 | |
| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | Claim Number: 581-04<br>Claim Date: 05/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $238.44 | Scheduled: | $238.44 | |
| ESP/ENERGY SYSTEMS PRODUCTS<br>14525 FM 529<br>SUITE 206<br>HOUSTON, TX 77095-3597 | | Claim Number: 620<br>Claim Date: 05/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $73,346.00 | Scheduled: | $73,346.00 | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: BABCOCK & WILCOX POWER<br>GENERATION GROUP; ATTN: ROBERT TANNOR<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 750-02<br>Claim Date: 05/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $1,033.69 | | | |
| UNSECURED | | | Scheduled: | $1,005.06 | |
| EULENFELD, RODNEY W.<br>DBA A-SWAT PEST CONTROL<br>P.O. BOX 243<br>THORNDALE, TX 76577 | | Claim Number: 753-02<br>Claim Date: 05/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,790.00 | Scheduled: | $1,790.00 | |

| | | | | |
|---|---|---|---|---|
| MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | | Claim Number: 1179-03<br>Claim Date: 06/05/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,605.00 | Scheduled: | $1,605.00 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'CAM-AIR, LLC'<br>80 BUSINESS PARK DRIVE<br>SUITE 208<br>ARMONK, NY 10504 | | Claim Number: 1523<br>Claim Date: 06/09/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $784.00<br> | <br>Scheduled: | <br>$784.00 |
| ROBERT J. JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD.<br>WEBSTER, TX 77598 | | Claim Number: 1712<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $27,751.02 | | |
| SHALE-INLAND HOLDINGS LLC<br>C/O LAW OFFICES OF ELEANOR HEARD GILBANE<br>3262 WESTHEIMER ROAD, NO. 622<br>HOUSTON, TX 77098 | | Claim Number: 1776-03<br>Claim Date: 06/11/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET | | |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-04<br>Claim Date: 06/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $179.98 | | |

| | | | | | |
|---|---|---|---|---|---|
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-08<br>Claim Date: 06/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,323.00 | Scheduled: | $1,698.94 | |
| LEWIS, KENNETH<br>PO BOX 1090<br>LIBERTY HILL, TX 78642 | | Claim Number: 2384<br>Claim Date: 06/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $24,437.56 | Scheduled: | $19,082.88 | |
| RANGER EXCAVATING LP<br>C/O STEPHEN SAKONCHICK II, P.C.<br>ATTN: STEPHEN SAKONCHICK, II<br>6502 CANON WREN DRIVE<br>AUSTIN, TX 78746 | | Claim Number: 2613<br>Claim Date: 06/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 10451 (12/28/2016) | | | |
| SECURED | Claimed: | $225,000.00 | | | |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 2658-05<br>Claim Date: 06/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $3,262.30 | | | |
| SUSAN BECHTEL<br>2377 COMMERCE CENTER BLVD STE B<br>FAIRBORN, OH 45324-6378 | | Claim Number: 2743<br>Claim Date: 06/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| UNSECURED | Claimed: | $50,290.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS<br>2265 CARLSON DR<br>NORTHBROOK, IL 60062-6705 | | Claim Number: 2799-01<br>Claim Date: 07/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,937.00 | Scheduled: | $8,017.36 | |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS<br>2265 CARLSON DR<br>NORTHBROOK, IL 60062-6705 | | Claim Number: 2799-02<br>Claim Date: 07/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,017.36 | | | |
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3016-02<br>Claim Date: 07/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7982 (03/09/2016) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $53,695.76 | Scheduled: | $51,129.53 | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-14<br>Claim Date: 07/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $298.35 | | | |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-15<br>Claim Date: 07/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,705.34 | Scheduled: | $4,448.00 | |

| | | | | |
|---|---|---|---|---|
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | | Claim Number: 3156-02<br>Claim Date: 07/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,250.25 | Scheduled: | $47,693.45 |
| LONESTAR ACTUATION<br>ATTN: ALLISON DAVIS<br>14247 BANDERA ST<br>HOUSTON, TX 77015 | | Claim Number: 3183-02<br>Claim Date: 07/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,125.00 | | |
| BLAND CONSTRUCTION CO.<br>963 N. FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3319<br>Claim Date: 07/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,454.00 | Scheduled: | $1,801.00 |
| BLAND CONSTRUCTION CO.<br>963 N FM 908<br>ROCKDALE, TX 76567 | | Claim Number: 3322<br>Claim Date: 07/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $345.00 | | |
| HAWK INSTALLATION & CONSTRUCTION INC.<br>PO BOX 129<br>BOGATA, TX 75417 | | Claim Number: 3411<br>Claim Date: 07/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $108,925.75 | | |

| | | | | |
|---|---|---|---|---|
| ATLAS COPCO COMPRESSORS LLC<br>ATTN: HECTOR DE LEON<br>15045 LEE ROAD<br>HOUSTON, TX 77032 | | Claim Number: 3538-03<br>Claim Date: 08/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,098.91 | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR NEW PIG CORP ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 3631-02<br>Claim Date: 08/11/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $1,362.00 | | |
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | | Claim Number: 3632-02<br>Claim Date: 08/11/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 578 | | |
| UNSECURED | Claimed: | $5,448.00 | | |
| CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | | Claim Number: 3647-04<br>Claim Date: 08/13/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,033.65 | Scheduled: | $1,033.65 |
| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 3692<br>Claim Date: 08/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| SECURED | Claimed: | $40,887.98  UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| THYSSENKRUPP ELEVATOR<br>C/O CST CP<br>PO BOX 224768<br>DALLAS, TX 75222 | | Claim Number: 3694-02<br>Claim Date: 08/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 6050 (09/16/2015) | | |
| UNSECURED | Claimed: | $162.29 | Scheduled: | $162.29 |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3697<br>Claim Date: 08/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $2,363.65 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3844<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $131.28 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3848<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $43.00 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3854<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $13.92 | | |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3867<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $736.50 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3869<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $27.84 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3875<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $243.75<br>Scheduled:     $243.75 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3881<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $13.92 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3883<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $508.32 |

| | | | | | |
|---|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3884<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $21.88 | | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3885<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $736.50 | | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3899<br>Claim Date: 08/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $86.00 | | | |
| ATLAS COPCO COMPTEC LLC<br>46 SCHOOL RD<br>VOORHEESVILLE, NY 12186 | | Claim Number: 3964<br>Claim Date: 08/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,736.00 | Scheduled: | $1,736.00 | |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3966<br>Claim Date: 08/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $171.80 | Scheduled: | $10,211.88 | |

| | | | | |
|---|---|---|---|---|
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3969-03<br>Claim Date: 08/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,220.85 | | |
| ROBERT J JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD<br>WEBSTER, TX 77598 | | Claim Number: 3979<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 1712 | | |
| UNSECURED | Claimed: | $27,751.02 | Scheduled: | $13,430.80 |
| KENNEDY WIRE ROPE & SLING CO<br>PO BOX 4016<br>CORPUS CHRISTI, TX 78469-4016 | | Claim Number: 4024<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,765.36 | Scheduled: | $1,765.36 |
| ESP/ENERGY SYSTEMS PRODUCTS INC<br>14525 FM 529 #206<br>HOUSTON, TX 77095 | | Claim Number: 4026<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2362 (10/09/2014) | | |
| UNSECURED | Claimed: | $73,346.00 | | |
| REINHAUSEN MANUFACTURING INC<br>2549 NORTH 9TH AVE<br>HUMBOLT, TN 38343 | | Claim Number: 4041<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,842.75 | Scheduled: | $18,857.07 |

| | | | | |
|---|---|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 4092<br>Claim Date: 09/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $5,932.00 | | |
| S D MYERS, INC.<br>ATTN: ED MUCKLEY<br>180 SOUTH AVE<br>TALLMADGE, OH 44278 | | Claim Number: 4123-02<br>Claim Date: 09/04/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $348.00 | | |
| ADA ENVIRONMENTAL SOLUTIONS<br>ADA - ES INC<br>9135 S RIDGELINE BLVD STE 200<br>HIGHLANDS RANCH, CO 80129 | | Claim Number: 4146<br>Claim Date: 09/05/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,916.25 | Scheduled: | $2,916.25 |
| GRAPHIC PRODUCTS<br>PO BOX 4030<br>BEAVERTON, OR 97076-4030 | | Claim Number: 4164<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $246.75 | Scheduled: | $246.75 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4186<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $5,928.47 | | |

| | | | | |
|---|---|---|---|---|
| DIEN INC<br>3510 PIPESTONE ROAD<br>DALLAS, TX 75212 | | Claim Number: 4187<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $30,940.85 | Scheduled: | $30,940.85 |
| POWER CONTROL SYSTEMS ENGINEERING, INC.<br>9013 KINGSWOOD PLACE<br>WACO, TX 76712 | | Claim Number: 4201-03<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $136,480.98 | Scheduled: | $135,116.18 |
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 4211-02<br>Claim Date: 09/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $393.36 | Scheduled: | $393.36 |
| MES-TEXAS<br>MUNICIPAL EMERGENCY SERVICES INC<br>16511 HEDGECROFT<br>SUITE 200<br>HOUSTON, TX 77060 | | Claim Number: 4244-02<br>Claim Date: 09/09/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,673.50 | Scheduled: | $610.40 |
| TRC MASTER FUND LLC<br>TRANSFEROR: AEC POWERFLOW, LLC<br>ATTN: TERREL ROSS<br>PO BOX 633<br>WOODMERE, NY 11598 | | Claim Number: 4272-05<br>Claim Date: 09/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $1,055.08 | Scheduled: | $1,033.98 |

| | | | | |
|---|---|---|---|---|
| GEAR CLEANING SOLUTIONS LLC<br>2221 MANANA DR.<br>STE. 190<br>DALLAS, TX 75220 | | Claim Number: 4289-02<br>Claim Date: 09/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,392.19 | Scheduled: | $4,875.03 |
| NAGLE PUMPS INC<br>1249 CENTER AVENUE<br>CHICAGO HEIGHTS, IL 60411 | | Claim Number: 4321<br>Claim Date: 09/11/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,403.10 | Scheduled: | $16,403.10 |
| ELECTRICO INC<br>2500 S BUSINESS 45<br>CORSICANA, TX 75110 | | Claim Number: 4357-02<br>Claim Date: 09/12/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,040.00 | Scheduled: | $11,040.00 |
| EXCEL CARBON & ALLOY CORP<br>4545 BRITTMOORE<br>HOUSTON, TX 77041 | | Claim Number: 4382<br>Claim Date: 09/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $437.63 | Scheduled: | $437.63 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4431-01<br>Claim Date: 09/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $727.40 | Scheduled: | $5,810.75 |

| | | | | |
|---|---|---|---|---|
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4431-02<br>Claim Date: 09/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,201.07 | Scheduled: | $5,810.75 |
| DPC INDUSTRIES INC<br>PO BOX 130410<br>HOUSTON, TX 77219 | | Claim Number: 4440-02<br>Claim Date: 09/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,789.60 | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4454<br>Claim Date: 09/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $59,844.45 | Scheduled: | $24,005.92 |
| CLAUDIUS PETERS AMERICAS INC<br>445 W PRESIDENT GEORGE BUSH HWY<br>RICHARDSON, TX 75080 | | Claim Number: 4475<br>Claim Date: 09/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $40,114.00 | Scheduled: | $1,512.00 |
| DPC INDUSTRIES INC<br>PO BOX 301023<br>DALLAS, TX 75303-1023 | | Claim Number: 4482-02<br>Claim Date: 09/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,375.99 | | |

| | | | | |
|---|---|---|---|---|
| ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 4488<br>Claim Date: 09/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CUTSFORTH PRODUCTS INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4491<br>Claim Date: 09/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $98,365.40 | Scheduled: | $98,365.40 |
| NUNN ELECTRIC SUPPLY CO<br>PO BOX 461667<br>SAN ANTONIO, TX 78246 | | Claim Number: 4523<br>Claim Date: 09/19/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,435.00 | Scheduled: | $5,435.40 |
| DESICCARE INC<br>985 DAMONTE RANCH PKWY #320<br>RENO, NV 89521 | | Claim Number: 4634-01<br>Claim Date: 09/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $315.00 | Scheduled: | $630.00 |
| DESICCARE INC<br>985 DAMONTE RANCH PKWY #320<br>RENO, NV 89521 | | Claim Number: 4634-02<br>Claim Date: 09/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $315.00 | Scheduled: | $630.00 |

| | | | | | |
|---|---|---|---|---|---|
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4638<br>Claim Date: 09/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $2,500.00 | Scheduled: | $2,435.25 | |
| EL PASO PHOENIX PUMPS INC<br>26 BUTTERFIELD TRAIL BLVD<br>EL PASO, TX 79906 | | Claim Number: 4643<br>Claim Date: 09/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $312.00 | Scheduled: | $312.00 | |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 4705-03<br>Claim Date: 09/26/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $3,952.00 | Scheduled: | $3,952.00 | |
| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4750<br>Claim Date: 09/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $16,615.00 | Scheduled: | $16,615.00 | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4797<br>Claim Date: 10/01/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE | Claimed: | $19,917.12 | | | |
| UNSECURED | Claimed: | $472,258.45 | Scheduled: | $490,367.06 | |

| | | | | | |
|---|---|---|---|---|---|
| BI-STATE RUBBER INC<br>PO BOX 608<br>FENTON, MO 63026-0608 | | Claim Number: 4837<br>Claim Date: 10/02/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,708.00 | Scheduled: | $1,708.00 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4921-01<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $3,007.90 | Scheduled: | $26,013.02 | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4921-03<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $7,038.47 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4921-04<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,129.86 | | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-05<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $5,528.26 | | | |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4922-06<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,125.07 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-05<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $427.19 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4924-06<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $674.51 | | |
| CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | | Claim Number: 4949<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,009.10 | Scheduled: | $2,009.10 |
| WOODSON LUMBER COMPANY OF LEXINGTON<br>8717 N.HWY 77<br>PO BOX 147<br>LEXINGTON, TX 78947 | | Claim Number: 4975-02<br>Claim Date: 10/06/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,623.21 | | |

| | | | | | |
|---|---|---|---|---|---|
| NOLAN POWER GROUP LLC<br>PO BOX 54986<br>NEW ORLEANS, LA 70154-4986 | | Claim Number: 5000<br>Claim Date: 10/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $3,185.00 | Scheduled: | $3,185.00 | |
| AIRGAS SAFETY<br>2501 GREEN LANE<br>LEVITTOWN, PA 19057 | | Claim Number: 5002-04<br>Claim Date: 10/08/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,869.74 | Scheduled: | $2,438.49 | |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-11<br>Claim Date: 10/07/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,154.64 | Scheduled: | $3,136.51 | |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-12<br>Claim Date: 10/07/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $109.94 | | | |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | | Claim Number: 5047<br>Claim Date: 10/09/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $119.70 | Scheduled: | $117.31 | |

| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>SUITE 208<br>80 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | | Claim Number: 5107<br>Claim Date: 10/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,159.86 | Scheduled: | $3,913.44 |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 5126<br>Claim Date: 10/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $16,931.00 | Scheduled: | $16,931.00 |
| DIDRIKSON ASSOCIATES INC<br>1514 ROBINHOOD LN<br>LUFKIN, TX 75904-4833 | | Claim Number: 5132<br>Claim Date: 10/10/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,310.00 | Scheduled: | $1,310.00 |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5158<br>Claim Date: 10/13/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ | | |
| B3 SYSTEMS INC<br>3208 106 SPOTTSWOOD ST<br>RALEIGH, NC 27615 | | Claim Number: 5212<br>Claim Date: 10/13/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $39,813.72 | Scheduled: | $39,813.72 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-05<br>Claim Date: 10/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,450.70 | | Scheduled: | $8,582.45 | |
| CINCO J INC.<br>D/B/A JOHNSON OIL CO.<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | | Claim Number: 5236-06<br>Claim Date: 10/14/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim #5236 | | | | |
| UNSECURED | Claimed: | $6,251.75 | | Scheduled: | $8,582.45 | |
| ANDRITZ ENVIRONMENTAL SOLUTIONS INC.<br>5405 WINDWARD PKWY #100W<br>ALPHARETTA, GA 30004-3894 | | Claim Number: 5286<br>Claim Date: 10/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $3,106.00 | | Scheduled: | $3,106.00 | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5307<br>Claim Date: 10/15/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $230,175,216.93 UNLIQ CONT<br>$0.00 UNLIQ CONT | | Scheduled: | $225,837,723.00 UNLIQ | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5378<br>Claim Date: 10/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | | |
| ADMINISTRATIVE<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $499,957.08 UNLIQ<br>$874,314.36 UNLIQ<br>$397,077.31 UNLIQ | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| SPM FLOW CONTROL, INC.<br>601 WEIR WAY<br>FORT WORTH, TX 76108 | | Claim Number: 5435-02<br>Claim Date: 10/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) | | | | |
| UNSECURED | Claimed: | $9,825.00 | Scheduled: | $9,825.00 | | |
| MEDSAFE<br>W JOE SHAW LTD<br>PO BOX 1929<br>MARSHALL, TX 75671-1929 | | Claim Number: 5440-02<br>Claim Date: 10/16/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | | |
| UNSECURED | Claimed: | $75.25 | Scheduled: | $75.25 | | |
| WILLIAMS PATENT CRUSHER<br>& PULVERIZER CO INC<br>813 MONTGOMERY<br>ST LOUIS, MO 63102 | | Claim Number: 5548<br>Claim Date: 10/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | | |
| UNSECURED | Claimed: | $495.00 | Scheduled: | $1,679.76 | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5604-01<br>Claim Date: 10/20/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE | Claimed: | $24,710.30 | | | Allowed: | $24,710.30 |
| UNSECURED | | | Scheduled: | $92,045.98 | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5604-02<br>Claim Date: 10/20/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Agreed Sandow Claim, Amends claim# 5378 | | | | |
| UNSECURED | Claimed: | $65,551.43 | Scheduled: | $92,045.98 | Allowed: | $65,551.43 |

| | | | | | |
|---|---|---|---|---|---|
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 5705<br>Claim Date: 10/20/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $3,250.00 | Scheduled: | $3,250.00 | |
| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | | Claim Number: 5769<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $326,468.91 | Scheduled: | $305,553.91 | |
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 5780<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $420.00 | Scheduled: | $420.00 | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5793-03<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $2,328.65 | | | |
| UNSECURED | | | Scheduled: | $9,446.15 | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 5793-04<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 3697 | | | |
| UNSECURED | Claimed: | $7,117.50 | Scheduled: | $9,446.15 | |

| | | | | |
|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIES, INC.<br>CORPORATE HEADQUARTERS<br>ATTN: DIANNE MISENKO<br>1 APPLIED PLAZA<br>CLEVELAND, OH 44115 | | Claim Number: 5804<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| UNSECURED | Claimed: | $1,762.08 | | |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5805-01<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $77.42 | | |
| UNSECURED | Claimed: | $436.80 | Scheduled: | $1,762.08 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5805-03<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $2,216.97 | | |
| UNSECURED | | | Scheduled: | $4,143.58 |
| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | | Claim Number: 5805-04<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,927.70 | Scheduled: | $4,143.58 |
| TEX BLAST SANDBLASTING<br>PO BOX 1477<br>TEMPLE, TX 76503-1477 | | Claim Number: 5812<br>Claim Date: 10/21/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $27,303.00 | Scheduled: | $27,303.00 |

| | | | | |
|---|---|---|---|---|
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5848<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-05<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $486.69 | Scheduled: | $4,850.83 |
| WILSON COMPANY<br>PO BOX 9100<br>ADDISON, TX 75001 | | Claim Number: 5863-06<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,936.22 | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 5865-04<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9598 (09/20/2016) | | |
| UNSECURED | Claimed: | $2,933.41 | | |
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5889<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | |
|---|---|---|---|---|
| FAIR HARBOR CAPITAL, LLC AS ASSIGNEE OF ARGO INTERNATIONAL CORP PO BOX 237037 NEW YORK, NY 10023 | | Claim Number: 5894 Claim Date: 10/22/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE UNSECURED | Claimed: | $1,023.06 | Scheduled: | $1,023.06 |
| TYNDALE COMPANY, INC. 5050 APPLEBUTTER RD. PIPERSVILLE, PA 18947 | | Claim Number: 5901-04 Claim Date: 10/22/2014 Debtor: SANDOW POWER COMPANY LLC Comments: WITHDRAWN DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $5,314.34 | Scheduled: | $2,856.03 |
| MOLDOVAN, KRISTOPHER E. 1601 BRYAN STREET DALLAS, TX 75201 | | Claim Number: 5929 Claim Date: 10/22/2014 Debtor: SANDOW POWER COMPANY LLC Comments: EXPUNGED DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| BCS STOP & GO POTTIES PO BOX 5449 BRYAN, TX 77805-5449 | | Claim Number: 5968 Claim Date: 10/22/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,808.00 | Scheduled: | $17,808.00 |
| BCS STOP & GO POTTIES PO BOX 5449 BRYAN, TX 77805-5449 | | Claim Number: 5969 Claim Date: 10/22/2014 Debtor: SANDOW POWER COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,643.00 | | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6023<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $4,068,776.62 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6041<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $12,631,974.06 |

| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | Claim Number: 6059-02<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $3,197.12 |
|---|---|---|

| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | Claim Number: 6063-01<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $2,028.57 | Scheduled: | $4,644.66 |
|---|---|---|---|---|

| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | Claim Number: 6063-02<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $3,543.48 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| REGIONAL STEEL INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6065-02<br>Claim Date: 10/22/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $935.86 | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6131<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6187<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) | | |
| UNSECURED | Claimed: | $16,495.60  UNLIQ | | |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 6203<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| ADMINISTRATIVE | Claimed: | $239.00 | | |
| UNSECURED | Claimed: | $14,564.50 | Scheduled: | $14,113.50 |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6240<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |
| PRIORITY | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |

| | | | | |
|---|---|---|---|---|
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-05<br>Claim Date: 10/17/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $244.90 | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-06<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $4,000.40 | | |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT, A/R MANAGER<br>13131 DAIRY ASHFORD, SUITE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 6307-07<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $180,758.04 | Scheduled: | $2,945.15 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: GLOBAL ICEBLASTING INC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 6344<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $9,065.00 | Scheduled: | $8,910.89 |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6384<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6467<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | | |
| UNSECURED | Claimed: | $27,477.74 | | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6518<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6578<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6648<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6718<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6788<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6858<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6928<br>Claim Date: 10/23/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6966<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6996<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADA CARBON SOLUTIONS LLC | | Claim Number: 7057 |
|---|---|---|
| AND ADA CARBON SOLUTIONS (RED RIVER) LLC | | Claim Date: 10/24/2014 |
| ATTN: PETER HANSEN | | Debtor: SANDOW POWER COMPANY LLC |
| 1460 W CANAL CT, STE 100 | | Comments: WITHDRAWN |
| LITTLETON, CO 80120 | | DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| KEGLEVIC, PAUL M. | | Claim Number: 7122 |
|---|---|---|
| 1601 BRYAN ST | | Claim Date: 10/24/2014 |
| DALLAS, TX 75201 | | Debtor: SANDOW POWER COMPANY LLC |
| | | Comments: EXPUNGED |
| | | DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| WILMINGTON SAVINGS FUND SOCIETY, FSB | | Claim Number: 7169 |
|---|---|---|
| AS INDENTURE TRUSTEE, AND ITS COUNSEL | | Claim Date: 10/24/2014 |
| ATTN: PATRICK J. HEALY | | Debtor: SANDOW POWER COMPANY LLC |
| 500 DELAWARE AVE | | Comments: |
| WILMINGTON, DE 19801 | | 15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| STARR INDEMNITY & LIABILITY COMPANY | | Claim Number: 7230 |
|---|---|---|
| AND STAR SURPLUS LINES INSURANCE COMPANY | | Claim Date: 10/24/2014 |
| ATTN: JIM VENDETTI | | Debtor: SANDOW POWER COMPANY LLC |
| 399 PARK AVE, 8TH FL | | Comments: EXPUNGED |
| NEW YORK, NY 10022 | | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL | | Claim Number: 7300 |
|---|---|---|
| C/O AMERICAN INTERNATIONAL GROUP, INC. | | Claim Date: 10/24/2014 |
| RYAN G FOLEY, AUTHORIZED REPRESENTATIVE | | Debtor: SANDOW POWER COMPANY LLC |
| 175 WATER STREET, 15TH FLOOR | | Comments: EXPUNGED |
| NEW YORK, NY 10038 | | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7349<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | | Allowed: | $60,165,166.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7404<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7418<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| SECURED | Claimed: | $12,631,974.06 | | | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7472<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | | | |
| PRIORITY | Claimed: | $0.00 | | | | | |
| SECURED | Claimed: | $4,068,776.62 | | | | | |
| CHEMICAL WEED CONTROL INC<br>P.O. BOX 519<br>WEATHERFORD, TX 76086 | | Claim Number: 7533-02<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | | |
| UNSECURED | Claimed: | $1,710.88 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| HAMON CUSTODIS INC<br>941 ALTON PKY<br>BIRMINGHAM, AL 35210 | | Claim Number: 7563<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $17,839.11 | | | |
| TELEDYNE MONITOR LABS<br>C/O TARA J. SCHLEICHER<br>121 SW MORRISON, STE 600<br>PORTLAND, OR 97204 | | Claim Number: 7598-02<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $343.00 | Scheduled: | $433.50 | |
| SKYHAWK CHEMICALS, INC.<br>ATTN: CLARK KNICKERBOCKER<br>701 N POST OAK RD, STE 540<br>HOUSTON, TX 77024 | | Claim Number: 7656-02<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $26,332.69 | Scheduled: | $27,568.50 | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7675-01<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | | |
| ADMINISTRATIVE | Claimed: | $6,774.75 | | | |
| UNSECURED | Claimed: | $321.55 | Scheduled: | $64,364.29 | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7717<br>Claim Date: 10/24/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | | | |

| | | | | |
|---|---|---|---|---|
| WCR<br>2601 W STROOP RD #100<br>DAYTON, OH 45439-1929 | | Claim Number: 7733<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $50,290.00 | | |
| VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: TURNKEY SECURITY INC<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 7747<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $1,625.50 | Scheduled: | $1,597.38 |
| ARROWHEAD CONTRACTOR SUPPLY INC<br>201 ESTES DR<br>LONGVIEW, TX 75602 | | Claim Number: 7758<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,029.12 | Scheduled: | $24,591.79 |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7775<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $254,327.20   UNLIQ | | |
| UNSECURED | Claimed: | $985,365.64   UNLIQ | Scheduled: | $1,062,017.81 |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL<br>SERVICES C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7776-04<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| FLUOR ENTERPRISES, INC.<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7777<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $254,327.20   UNLIQ | | |
| UNSECURED | Claimed: | $985,365.64   UNLIQ | | |
| AMERICAN EQUIPMENT COMPANY, INC. (AMECO)<br>C/O LOCKE LORD LLP<br>ATTN: PHILIP G. EISENBERG<br>600 TRAVIS ST, STE 2800<br>HOUSTON, TX 77002 | | Claim Number: 7781<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $172,491.95   UNLIQ | | |
| UNSECURED | Claimed: | $104,339.33   UNLIQ | Scheduled: | $66,041.57 |
| POWELL ELECTRICAL SYSTEMS, INC.<br>ATTN: LARRY LARSEN<br>8550 MOSLEY ROAD<br>HOUSTON, TX 77075 | | Claim Number: 7791<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $876.30 | Scheduled: | $5,662.30 |
| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | | Claim Number: 7826<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,102.15 | Scheduled: | $38,102.15 |
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7839-03<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $11,671.90 | | |

| | | | | | |
|---|---|---|---|---|---|
| SHRUM, 'J' JACKSON, ESQ.<br>300 DELAWARE AVE, 13TH FL<br>PO BOX 25046<br>WILMINGTON, DE 19801 | | Claim Number: 7839-04<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $40,845.83 | | | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7851-03<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,537.00 | | | |
| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | Claim Number: 7866<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE | Claimed: | $39,416.30 | | | |
| UNSECURED | Claimed: | $358,272.48 | Scheduled: | $252,606.98 | |
| TOTAL | Claimed: | $358,272.48 | | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7876<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7893-02<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,039.32 | Scheduled: | $8,114.28 | |

| ARROWHEAD CONTRACTOR SUPPLY<br>201 ESTES DR<br>LONGVIEW, TX 75602 | Claim Number: 7920-02<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $3,977.20 | | |
|---|---|---|---|---|

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7921<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $11,916.00 | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $42,120.05 | Scheduled: | $39,120.44 |

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7925<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $11,916.00 |
|---|---|---|
| UNSECURED | Claimed: | $42,120.05 |

| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | Claim Number: 7964<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
|---|---|

| UNSECURED | Claimed: | $2,622.55 | Scheduled: | $2,622.55 |
|---|---|---|---|---|

| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | Claim Number: 8014-03<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $118.95 |
|---|---|---|

| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | Claim Number: 8014-09<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET 7070 (11/20/2015) |
|---|---|

| UNSECURED | Claimed: | $1,935.80 | Scheduled: | $2,571.80 |
|---|---|---|---|---|

| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | Claim Number: 8014-10<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $205.95 |
|---|---|---|

| RMB CONSULTING & RESEARCH INC<br>5104 BUR OAK CIR<br>RALEIGH, NC 27612 | Claim Number: 8015-02<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 7070 (11/20/2015) |
|---|---|

| UNSECURED | Claimed: | $636.00 |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8093<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 |
|---|---|---|
| SECURED | Claimed: | $4,068,776.62 |

| HUMPHREY & ASSOCIATES, INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | Claim Number: 8130<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| SECURED | Claimed: | $21,517.71 |
|---|---|---|
| UNSECURED | Claimed: | $24,237.15 |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8185<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8202<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8234<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8286<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8346<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37676<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8403<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8474<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8545<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8616<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8687<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8758<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8829<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8900<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8971<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9042<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9113<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9184<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9255<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9326<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9397<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | | | | | |
|---|---|---|---|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9468<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9539<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9589<br>Claim Date: 10/27/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00  UNLIQ | Allowed: | $945,000,000.00 |
| CRAWFORD ELECTRIC CO, INC.<br>4401 AGNES<br>CORPUS CHRISTI, TX 78405 | | Claim Number: 9604-01<br>Claim Date: 10/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE | Claimed: | $660.00 | | | | |
| UNSECURED | | | Scheduled: | $21,695.00 | | |
| CRAWFORD ELECTRIC CO, INC.<br>4401 AGNES<br>CORPUS CHRISTI, TX 78405 | | Claim Number: 9604-02<br>Claim Date: 10/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $21,035.00 | Scheduled: | $21,695.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| SURE FLOW EQUIPMENT INC<br>PO BOX 321<br>TONAWANDA, NY 14151-0321 | | Claim Number: 9609<br>Claim Date: 10/28/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $17,366.00 | Scheduled: | $17,366.00 | |
| KOETTER FIRE PROTECTION OF<br>LONGVIEW LLC<br>10351 OLYMPIC DR<br>DALLAS, TX 75220-4437 | | Claim Number: 9643<br>Claim Date: 10/29/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $35.00 | Scheduled: | $35.00 | |
| JOHN CRANE INC<br>24929 NETWORK PLACE<br>CHICAGO, IL 60673-1249 | | Claim Number: 9704-02<br>Claim Date: 10/30/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,522.28 | Scheduled: | $3,522.28 | |
| RICHARD AUTOMATION INC.<br>750 PEARL STREET<br>BEAUMONT, TX 77701 | | Claim Number: 9818-02<br>Claim Date: 11/12/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,320.00 | Scheduled: | $9,190.00 | |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 9860-04<br>Claim Date: 11/18/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $399.46 | Scheduled: | $399.46 | |

| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | Claim Number: 9913-03<br>Claim Date: 12/04/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $52.54 | Scheduled: | $52.54 |

| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | Claim Number: 9916-02<br>Claim Date: 12/12/2014<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 1347 |
|---|---|
| UNSECURED       Claimed: | $5,932.00 |

| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9948<br>Claim Date: 01/22/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| SECURED       Claimed: | $38,706.18 |

| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9973<br>Claim Date: 02/09/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
|---|---|
| SECURED       Claimed: | $38,706.18 |

| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10014<br>Claim Date: 03/17/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
|---|---|
| ADMINISTRATIVE       Claimed: | $38,706.18   UNLIQ |
| SECURED       Claimed: | $0.00   UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10022<br>Claim Date: 03/24/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 8172 (04/08/2016)<br>Replaces claim filed on 3/11/2015, Claim #10014 | | | |
| ADMINISTRATIVE | Claimed: | $38,706.18 UNLIQ | | | |
| PRIORITY | | | Scheduled: | $0.00 UNLIQ | |
| SECURED | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10068<br>Claim Date: 05/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | | | |
| SECURED | Claimed: | $11,857.89 | | | |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 10070<br>Claim Date: 05/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) | | | |
| SECURED | Claimed: | $3,069.71 | | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 12788<br>Claim Date: 10/26/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | | |
| UNSECURED | Claimed: | $5,932.00 | | | |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 13317<br>Claim Date: 11/12/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | | |
| UNSECURED | Claimed: | $5,932.00 | | | |

| | | |
|---|---|---|
| JONES, WILLIAM A., SR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 16584<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 16590<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 16596<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | Claim Number: 31756<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9794 (10/12/2016) | |
| UNSECURED            Claimed: | $0.00   UNDET | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32051<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED            Claimed: | $100,000.00 | |

| | | |
|---|---|---|
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33713<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $27,000.00 |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33723<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $432,000.00 |
| HILL, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33728<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33736<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $336,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33747<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33774<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $402,000.00 |
| EWING, FRANK L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33793<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $444,000.00 |
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33797<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $9,000.00 |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33815<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $228,000.00 |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33826<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $96,000.00 |

| | | |
|---|---|---|
| HEJL, FRANKIE R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33831<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33849<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $216,000.00 |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33887<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| GENTRY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33950<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33961<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $308,000.00 |

| | | |
|---|---|---|
| GLOCKZEN, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33972<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $168,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33980<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $264,000.00 |
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33995<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $78,000.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34008<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $372,000.00 |
| GOVAN, DOWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34018<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| GREEN, CHARLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34019<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $396,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34035<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $3,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34046<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $362,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34065<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $113,000.00 |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34088<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $96,000.00 |

| | | |
|---|---|---|
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34102<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $120,000.00 |
| LOVE, LYNN H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34109<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $168,000.00 |
| LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34124<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $1,092,000.00 |
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34130<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $132,000.00 |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34133<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $264,000.00 |

| | | |
|---|---|---|
| ISELT, GLENN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34136<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $2,040,000.00 |
| JONES, DANNY V<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34147<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $348,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34153<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $1,584,000.00 |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34163<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $84,000.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34184<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $264,000.00 |

| | | |
|---|---|---|
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34194<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $312,000.00 |
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34206<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $312,000.00 |
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34215<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $3,000.00 |
| TOWNS, ROY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34220<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34224<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $204,000.00 |

| | | |
|---|---|---|
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34236<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $57,000.00 |
| TARVER, DELMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34244<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $420,000.00 |
| TURNER, GARRY B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34448<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $336,000.00 |
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34458<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| THOMAS, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34485<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34501<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $180,000.00 |
| MONTELONGO, VICTOR G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34517<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $384,000.00 |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34523<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $402,000.00 |
| PARKER, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34537<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $24,000.00 |
| MALONE, FLOYD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34542<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $480,000.00 |

| | | |
|---|---|---|
| MALONE, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34545<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $420,000.00 |
| MARTIN, WILEY J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34552<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $402,000.00 |
| MASSENGALE, BENNY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34559<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $372,000.00 |
| RAY, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34560<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34607<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $386,000.00 |

| | |
|---|---|
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34611<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |

| UNSECURED | Claimed: | $276,000.00 |
|---|---|---|

| | |
|---|---|
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34621<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |

| UNSECURED | Claimed: | $90,000.00 |
|---|---|---|

| | |
|---|---|
| MITCHELL, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34628<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |

| UNSECURED | Claimed: | $744,000.00 |
|---|---|---|

| | |
|---|---|
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34648<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |

| UNSECURED | Claimed: | $132,000.00 |
|---|---|---|

| | |
|---|---|
| MITCHELL, WILLIS C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34652<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |

| UNSECURED | Claimed: | $420,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34672<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| PERSON, WALTER J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34687<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34703<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $336,000.00 |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34709<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34761<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $334,000.00 |

| | | |
|---|---|---|
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34768<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $102,000.00 |
| SALAZAR, PATRICIO C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34787<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $11,000.00 |
| SHERRILL, RANDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34792<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $396,000.00 |
| ZGABAY, SIDNEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34793<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $388,000.00 |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34799<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $138,000.00 |

| | | |
|---|---|---|
| YOUNGBLOOD, JEFFERSON N, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34805<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $372,000.00 |
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34829<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $240,000.00 |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34846<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $3,500.00 |
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34875<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $288,000.00 |
| MOSS, ROY K<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34887<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34893<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $312,000.00 |
| WILLIAMS, JIMMIE DEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34907<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $840,000.00 |
| WIEDERHOLD, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35144<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $72,000.00 |
| WIEDERHOLD, DWANE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35147<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $372,000.00 |
| WHITE, LARRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35152<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $432,000.00 |

| | | |
|---|---|---|
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35157<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $576,000.00 |
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35173<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35180<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $388,000.00 |
| RUSSELL, GRADY H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35195<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $420,000.00 |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35205<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35229<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $72,000.00 |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35235<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $240,000.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35245<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $182,000.00 |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35247<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $552,000.00 |
| SIMMONS, DAVID D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35255<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $7,000.00 |

| | | |
|---|---|---|
| WHITE, CHARLES E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35276<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED          Claimed: | $42,000.00 | |
| WELLS, ALVIN D, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35280<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED          Claimed: | $1,008,000.00 | |
| WEBB, ROBERT F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35283<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED          Claimed: | $228,000.00 | |
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35288<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED          Claimed: | $372,000.00 | |
| BROWN, GLENDALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35297<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED          Claimed: | $48,000.00 | |

| | | |
|---|---|---|
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35338<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $420,000.00 |
| WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35341<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $372,000.00 |
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35352<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35368<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $240,000.00 |
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35382<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $84,000.00 |

| | | |
|---|---|---|
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35397<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $180,500.00 |
| ANDERSON, WILLIAM P<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35405<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $432,000.00 |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35415<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $240,000.00 |
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35421<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $300,000.00 |
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35432<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $336,000.00 |

| | | |
|---|---|---|
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35440<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $264,000.00 |
| BOONE, RICHARD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35456<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $72,000.00 |
| BRADSHAW, RONNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35468<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $3,000.00 |
| BREWER, WOODROW (WILLIS)<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35483<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $408,000.00 |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35515<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $312,000.00 |

| | | |
|---|---|---|
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35531<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $132,000.00 |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35539<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| BUNDAGE, KENIOL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35545<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $456,000.00 |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35573<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $6,000.00 |
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35579<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $51,500.00 |

| | | |
|---|---|---|
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35608<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36346 | |
| UNSECURED | Claimed: | $276,000.00 |
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35611<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36348 | |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35614<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36352 | |
| UNSECURED | Claimed: | $384,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35618<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36387 | |
| UNSECURED | Claimed: | $252,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35628<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36488 | |
| UNSECURED | Claimed: | $1,056,000.00 |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11033)

Date: 10/05/2017

| | | |
|---|---|---|
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35633<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36272 |
| UNSECURED | Claimed: | $360,000.00 |
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35636<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36275 |
| UNSECURED | Claimed: | $468,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35640<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36281 |
| UNSECURED | Claimed: | $167,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35646<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36286 |
| UNSECURED | Claimed: | $384,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35651<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36327 |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35656<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36291 |
| UNSECURED | Claimed: | $420,000.00 |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35661<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36497 |
| UNSECURED | Claimed: | $108,000.00 |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35664<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36500 |
| UNSECURED | Claimed: | $63,000.00 |
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35669<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36526 |
| UNSECURED | Claimed: | $120,000.00 |
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35674<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36435 |
| UNSECURED | Claimed: | $324,000.00 |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11033)

Date: 10/05/2017

| | | |
|---|---|---|
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35679<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36441 |
| UNSECURED | Claimed: | $300,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35683<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36445 |
| UNSECURED | Claimed: | $420,000.00 |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35690<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36451 |
| UNSECURED | Claimed: | $408,000.00 |
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35694<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36453 |
| UNSECURED | Claimed: | $281,000.00 |
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35697<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36593 |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35700<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36589 |
| UNSECURED | Claimed: | $684,000.00 |
| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35706<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36330 |
| UNSECURED | Claimed: | $468,000.00 |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35709<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36336 |
| UNSECURED | Claimed: | $136,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35713<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35722<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36459 |
| UNSECURED | Claimed: | $348,000.00 |

| | | |
|---|---|---|
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35725<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36462 |
| UNSECURED | Claimed: | $792,000.00 |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35727<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37000 |
| UNSECURED | Claimed: | $160,000.00 |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35730<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36997 |
| UNSECURED | Claimed: | $1,152,000.00 |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35736<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36994 |
| UNSECURED | Claimed: | $348,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35739<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37052 |
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35745<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37048 | |
| UNSECURED | Claimed: | $372,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35760<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36391 | |
| UNSECURED | Claimed: | $108,000.00 |
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35768<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36396 | |
| UNSECURED | Claimed: | $360,000.00 |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35771<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36385 | |
| UNSECURED | Claimed: | $728,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35779<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36505 | |
| UNSECURED | Claimed: | $436,000.00 |

| | | |
|---|---|---|
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35788<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36465 |
| UNSECURED | Claimed: | $76,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35794<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37010 |
| UNSECURED | Claimed: | $262,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35809<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36612 |
| UNSECURED | Claimed: | $1,896,000.00 |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35812<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36609 |
| UNSECURED | Claimed: | $516,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35818<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37121 |
| UNSECURED | Claimed: | $228,000.00 |

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35823<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37118 | |
| UNSECURED | Claimed: | $384,000.00 |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35828<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37131 | |
| UNSECURED | Claimed: | $436,000.00 |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35833<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37127 | |
| UNSECURED | Claimed: | $1,584,000.00 |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35836<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37126 | |
| UNSECURED | Claimed: | $390,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35840<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36400 | |
| UNSECURED | Claimed: | $328,000.00 |

| | | |
|---|---|---|
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35845<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36419 | |
| UNSECURED | Claimed: | $54,000.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35848<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36319 | |
| UNSECURED | Claimed: | $448,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35853<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36323 | |
| UNSECURED | Claimed: | $276,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35863<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36375 | |
| UNSECURED | Claimed: | $42,000.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35872<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36359 | |
| UNSECURED | Claimed: | $252,000.00 |

PAUL, JOSEPH L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35875
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36362

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

PETTY, WILLIE G
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35878
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36366

| UNSECURED | Claimed: | $344,000.00 |
|---|---|---|

PEVEHOUSE, MARYLOU
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35881
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36368

| UNSECURED | Claimed: | $324,000.00 |
|---|---|---|

POHORELSKY, CHARLES W
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35885
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36622

| UNSECURED | Claimed: | $420,000.00 |
|---|---|---|

CMEREK, LYNN
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 35892
Claim Date: 12/14/2015
Debtor: SANDOW POWER COMPANY LLC
Comments: POSSIBLE DUPLICATE OF 36515

| UNSECURED | Claimed: | $912,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35896<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36518 |
| UNSECURED | Claimed: | $744,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35899<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36521 |
| UNSECURED | Claimed: | $379,000.00 |
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35905<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36534 |
| UNSECURED | Claimed: | $384,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35907<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36619 |
| UNSECURED | Claimed: | $168,000.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35927<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36579 |
| UNSECURED | Claimed: | $624,000.00 |

| | | |
|---|---|---|
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35939<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36596 | |
| UNSECURED | Claimed: | $48,000.00 |
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35942<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36563 | |
| UNSECURED | Claimed: | $186,000.00 |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35949<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36556 | |
| UNSECURED | Claimed: | $872,000.00 |
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35956<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36551 | |
| UNSECURED | Claimed: | $36,000.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35963<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36568 | |
| UNSECURED | Claimed: | $54,000.00 |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35974<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36409 |
| UNSECURED | Claimed: | $128,500.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35979<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36414 |
| UNSECURED | Claimed: | $408,000.00 |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35984<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36343 |
| UNSECURED | Claimed: | $888,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35987<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36299 |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35994<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36304 |
| UNSECURED | Claimed: | $1,140,000.00 |

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36003<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36312 | |
| UNSECURED | Claimed: | $744,000.00 |
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36008<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36472 | |
| UNSECURED | Claimed: | $720,000.00 |
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36011<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36468 | |
| UNSECURED | Claimed: | $1,260,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36015<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37069 | |
| UNSECURED | Claimed: | $12,000.00 |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36020<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37064 | |
| UNSECURED | Claimed: | $720,000.00 |

| | | |
|---|---|---|
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36026<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37059 |
| UNSECURED | Claimed: | $1,188,000.00 |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36034<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37108 |
| UNSECURED | Claimed: | $456,000.00 |
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36039<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37105 |
| UNSECURED | Claimed: | $1,188,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36047<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37099 |
| UNSECURED | Claimed: | $936,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36051<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37093 |
| UNSECURED | Claimed: | $148,000.00 |

| | | |
|---|---|---|
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36055<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37015 | |
| UNSECURED | Claimed: | $456,000.00 |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36067<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $300,000.00 |
| CALVIN, WILLIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36088<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $360,000.00 |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36092<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $500.00 |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36098<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $144,000.00 |

| | | |
|---|---|---|
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36106<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $156,000.00 |
| CASS, KYLE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36150<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $516,000.00 |
| CANADY, CHESTER L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36159<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $1,800,000.00 |
| BEARD, THOMAS R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36170<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $360,000.00 |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36180<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36187<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $120,000.00 |
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36193<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $156,000.00 |
| CLARK, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36229<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36239<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $6,000.00 |
| BIEHLE, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36272<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| BISKUP, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36275<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $468,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36281<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $167,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36286<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| BURLESON, EUGENE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36291<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $420,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36299<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $912,000.00 |

| | | |
|---|---|---|
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36304<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $1,140,000.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36312<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $744,000.00 |
| MULLINS , FINNIE (FENNIE), JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36319<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $448,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36323<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $276,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36327<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $420,000.00 |

| GALBAN, FRED<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36330<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
|---|---|
| UNSECURED          Claimed: | $468,000.00 |
| GALLARDO, MIKE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36336<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED          Claimed: | $136,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36340<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED          Claimed: | $360,000.00 |
| MITCHELL, GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36343<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED          Claimed: | $888,000.00 |
| ALDERETE, DOMINGO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36346<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED          Claimed: | $276,000.00 |

| | | |
|---|---|---|
| ALDERETE, JOSUE H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36348<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| ALDERETE, SAMUEL H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36352<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| PANKEY, ROBERT L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36359<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $252,000.00 |
| PAUL, JOSEPH L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36362<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $372,000.00 |
| PETTY, WILLIE G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36366<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $344,000.00 |

| | | |
|---|---|---|
| PEVEHOUSE, MARYLOU<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36368<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $324,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36375<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $42,000.00 |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36385<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $728,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36387<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $252,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36391<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $108,000.00 |

| | | |
|---|---|---|
| MANCILLAS, RODRIGO, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36396<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $360,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36400<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $328,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36409<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $128,500.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36414<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $408,000.00 |
| MCGEE, ROBIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36419<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $54,000.00 |

| | | |
|---|---|---|
| DAVIS, JAMES O, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36435<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $324,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36441<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $300,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36445<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $420,000.00 |
| EVERLINE, WILLIE L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36451<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $408,000.00 |
| FORD , SAMMIE LEE, SR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36453<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $281,000.00 |

| | | |
|---|---|---|
| GOLDEN, WILLIAM H<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36459<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $348,000.00 |
| GONZALES, LIBORIO<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36462<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $792,000.00 |
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36465<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $76,000.00 |
| TAYLOR, BENJAMIN F<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36468<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $1,260,000.00 |
| SUROVIK, JOHN W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36472<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $720,000.00 |

| | | |
|---|---|---|
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36488<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $1,056,000.00 |
| CARROLL, MALVIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36497<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $108,000.00 |
| CASS, BENNY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36500<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $63,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36505<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $436,000.00 |
| CMEREK, LYNN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36515<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $912,000.00 |

| | | |
|---|---|---|
| COLLAZO, ROBERT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36518<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |

| UNSECURED | Claimed: | $744,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36521<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |

| UNSECURED | Claimed: | $379,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36526<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CROWDER, JAMES E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36534<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

| | | |
|---|---|---|
| STEWART, JOHN E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36551<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36556<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $872,000.00 |
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36563<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $186,000.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36568<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $54,000.00 |
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36579<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $624,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36589<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $684,000.00 |

| | | |
|---|---|---|
| FROCK, DENNIS E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36593<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $384,000.00 |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36596<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $48,000.00 |
| HAWKINS, NORMAN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36609<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $516,000.00 |
| HAWKINS, JAMES R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36612<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $1,896,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36619<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $168,000.00 |

| | | |
|---|---|---|
| POHORELSKY, CHARLES W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36622<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $420,000.00 |
| KRAATZ, WANDA<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36994<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $348,000.00 |
| JUAREZ, CARLOS R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36997<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $1,152,000.00 |
| JOHNSON, BILLIE JOYCE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37000<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $160,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37010<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $262,000.00 |

| | | |
|---|---|---|
| YOUNG , LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37015<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $456,000.00 |
| KUBECKA, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37048<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $372,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37052<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $396,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37059<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $1,188,000.00 |
| TORRES, FAUSTINO S<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37064<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $720,000.00 |

| | | |
|---|---|---|
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37069<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $12,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37093<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $148,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37099<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $936,000.00 |
| WILSON, GERALD D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37105<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $1,188,000.00 |
| WHITE, SAMMY G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37108<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC | |
| UNSECURED | Claimed: | $456,000.00 |

| | | |
|---|---|---|
| HUFF, BURRELL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37118<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $384,000.00 |
| HODGE, BETTY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37121<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $228,000.00 |
| JACKSON , RODNEY E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37126<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $390,000.00 |
| JACKSON, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37127<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $1,584,000.00 |
| HURD, WALTER D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37131<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC |
| UNSECURED | Claimed: | $436,000.00 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37676<br>Claim Date: 07/29/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $54,893,233.27   UNLIQ |

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37709<br>Claim Date: 10/07/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-04 |
|---|---|

| UNSECURED | Claimed: | $2,933.41 |

| COUNTY OF MILAM, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37720<br>Claim Date: 10/31/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11128 (04/10/2017) |
|---|---|

| ADMINISTRATIVE | Claimed: | $18,781,581.80   UNLIQ |

| COUNTY OF BASTROP, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | Claim Number: 37721<br>Claim Date: 10/31/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 799 (06/04/2014)<br>SATISFIED UNDER ARTICLE VII.D UNDER THE PLAN |
|---|---|

| ADMINISTRATIVE | Claimed: | $66,486.93   UNLIQ |

| FOERSTER, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 37787<br>Claim Date: 06/19/2017<br>Debtor: SANDOW POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $2,160,000.00 |

| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99003-01<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,435.08 | Allowed: | $1,435.08 |
| URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | Claim Number: 99003-02<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,305.25 | Allowed: | $4,305.25 |
| VENTURE AGGREGATES LLC<br>PO BOX 1089<br>LIBERTY HILL, TX 78642 | | Claim Number: 99004<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $19,093.72 | Allowed: | $19,093.72 |
| TOTAL | Claimed: | $19,094.00 | | $0.00 |
| MPW INDUSTRIAL WATER SERVICES INC<br>9711 LANCASTER RD SE<br>HEBRON, OH 43025 | | Claim Number: 99008<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $16,931.00 | Allowed: | $16,931.00 |
| P&E MECHANICAL CONTRACTORS LLC<br>10128 BUNTING DRIVE<br>WACO, TX 76708 | | Claim Number: 99011<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $239.00 | Allowed: | $239.00 |
| UNSECURED | Claimed: | $14,564.50 | Allowed: | $14,564.50 |

| | | | | |
|---|---|---|---|---|
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99016<br>Claim Date: 12/11/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $3,262.30 | Allowed: | $3,262.30 |
| HUMPHREY & ASSOCIATES INC.<br>C/O THOMAS FELDMAN & WILSHUSEN<br>ATTN: JASON R. KENNEDY<br>9400 N CENTRAL EXPWY, STE 900<br>DALLAS, TX 75231 | | Claim Number: 99025<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| SECURED | Claimed: | $8,876.00 | Allowed: | $8,875.83 |
| CONCO SYSTEMS INC<br>530 JONES ST<br>VERONA, PA 15147-1121 | | Claim Number: 99031<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $3,250.00 | Allowed: | $3,250.00 |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 99037<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $2,500.00 | Allowed: | $2,500.00 |
| BURNS & MCDONNELL<br>ATTN BEN FRERICHS<br>9400 WARD PARKWAY<br>KANSAS CITY, MO 64114 | | Claim Number: 99040<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $12,598.09 | Allowed: | $12,598.09 |

| | | | | |
|---|---|---|---|---|
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 99043<br>Claim Date: 12/14/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,952.00 | Allowed: | $3,952.00 |
| CLYDE BERGEMANN INC<br>PO BOX 932082<br>ATLANTA, GA 31193-2082 | | Claim Number: 99048<br>Claim Date: 12/17/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $636.00 | Allowed: | $636.00 |
| UNSECURED | Claimed: | $42,708.68 | Allowed: | $42,708.68 |
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99052<br>Claim Date: 12/17/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $4,115.94 | Allowed: | $4,115.94 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 99057<br>Claim Date: 12/28/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $399.46 | Allowed: | $399.46 |
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99069<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $5,266.34 | Allowed: | $5,266.34 |

| | | | | | |
|---|---|---|---|---|---|
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99072-01<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $344,679.43 | | Allowed: | $344,679.43 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99072-02<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,650.00 | | Allowed: | $1,650.00 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99072-03<br>Claim Date: 12/29/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $147,719.76 | | | |
| MERICO ABATEMENT CONTRACTORS, INC.<br>201 ESTES DRIVE<br>LONGVIEW, TX 75602 | | Claim Number: 99086<br>Claim Date: 12/30/2015<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $809,855.19 | | Allowed: | $809,855.19 |
| ALSTOM POWER INC<br>200 GREAT POND DRIVE<br>WINDSOR, CT 06095 | | Claim Number: 99111<br>Claim Date: 01/13/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $298,359.91 | Scheduled: $7,676.29 | Allowed: | $298,359.91 |

| | | | | |
|---|---|---|---|---|
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | Claim Number: 99117<br>Claim Date: 01/13/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $24,005.92 | Allowed: | $24,005.92 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99121-01<br>Claim Date: 01/18/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,134.86 | Allowed: | $3,134.86 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99121-02<br>Claim Date: 01/18/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SANDOW AGREEMENT; OTHER CLAIMS | | | |
| UNSECURED | Claimed: | $5,205.00 | Allowed: | $5,205.00 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | Claim Number: 99121-03<br>Claim Date: 01/18/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $9,404.84 | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | Claim Number: 99125-01<br>Claim Date: 02/08/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,547.44 | Allowed: | $3,547.44 |

| | | | | |
|---|---|---|---|---|
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 99125-02<br>Claim Date: 02/08/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Assigned Task Agreement Agreed Claims, Other Agreed Claims | | |
| UNSECURED | Claimed: | $4,500.00 | Allowed: | $4,500.00 |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 99125-03<br>Claim Date: 02/08/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $8,277.36 | | |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $29,288.71 | Allowed: | $29,288.71 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-02<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>GENERATION, OAK GROVE, AND SANDOW | | |
| UNSECURED | Claimed: | $17,179.42 | Allowed: | $17,179.42 |
| GEORGIA WESTERN INC<br>2275 MCCOLLUM PARKWAY<br>KENNESAW, GA 30144 | | Claim Number: 99127-03<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $51,160.90 | | |

| | | | | |
|---|---|---|---|---|
| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | | Claim Number: 99128<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $121,106.28 | Allowed: | $121,106.28 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99136<br>Claim Date: 03/31/2016<br>Debtor: SANDOW POWER COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $904.20 | Allowed: | $904.20 |

## Summary Page

Total Number of Filed Claims:        572

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $21,167,096.67 | $26,489.50 |
| Priority: | $0.00 | $0.00 |
| Secured: | $3,016,065,928.34 | $1,016,928,157.77 |
| Unsecured: | $137,755,246.22 | $1,858,330.01 |
| Total: | $3,174,988,271.23 | $1,018,812,977.28 |

| MASON, MICHAEL<br>1130 W FREY ST<br>STEPHENVILLE, TX 76401-2922 | | Claim Number: 676<br>Claim Date: 05/30/2014<br>Debtor: TXU RECEIVABLES COMPANY<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $97,225.00 |
| WILLIAMS, S.W.<br>5922 CHIMNEY WOOD CIRCLE<br>FORT WORTH, TX 76112 | | Claim Number: 4318<br>Claim Date: 09/11/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $100,000.00 |
| RICE, NETTIE<br>1501 HILLCREST DR.<br>GRAHAM, TX 76450 | | Claim Number: 4629<br>Claim Date: 09/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| PRIORITY | Claimed: | $8,000.00 |
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |
| RICE, MARIE<br>PO BOX 2<br>LOVING, TX 76460 | | Claim Number: 4630<br>Claim Date: 09/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $8,000.00 |
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |

| | | | |
|---|---|---|---|
| TURNEY, SANDRA<br>15714 MISTY HOLLOW DR<br>HOUSTON, TX 77068-1004 | | Claim Number: 4668<br>Claim Date: 09/25/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00 UNDET | |
| DANSBY, MATTIE<br>549 GUADALUPE DR<br>ALLEN, TX 75002-4123 | | Claim Number: 4679<br>Claim Date: 09/25/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| RICHARDSON, DONALD R<br>25847 ANGELA DR #B<br>MAGNOLIA, TX 77355-5550 | | Claim Number: 5011<br>Claim Date: 10/06/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $1,988.00 | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5154<br>Claim Date: 10/13/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5393<br>Claim Date: 10/16/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $499,957.08 UNLIQ | |
| SECURED | Claimed: | $874,314.36 UNLIQ | |
| UNSECURED | Claimed: | $397,077.31 UNLIQ | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5609<br>Claim Date: 10/20/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | Claim Number: 6294<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6468<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6579<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6649<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6719<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6789<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6859<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6929<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7058<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

ADMINISTRATIVE     Claimed:          $247,582.10   UNLIQ
UNSECURED          Claimed:        $8,385,380.90   UNLIQ

| | | | |
|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7123<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7231<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7301<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $6,097,223.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7451<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8326<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37637<br>DOCKET: 9637 (09/23/2016) | |
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8404<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8475<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8546<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8617<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8688<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED        Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8759<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8830<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8901<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8972<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9043<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00    UNLIQ CONT

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9114<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9185<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9256<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9327<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9398<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9469<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9540<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ESTATE OF RAYMOND D HATCHER<br>BONNIE HATCHER, PERSONAL REP.<br>C/O RICHARDSON PATRICK/ATTN: KJ WILSON<br>1730 JACKSON ST, PO BOX 1368<br>BARNWELL, SC 29812 | | Claim Number: 12545<br>Claim Date: 10/22/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32055<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| ESTATE OF WENDELL R. JACKSON<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP, 22ND FLOOR<br>HOUSTON, TX 77027 | | Claim Number: 32340<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $50,000.00 |

| | | |
|---|---|---|
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33714<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33722<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $24,000.00 |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33730<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33749<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $54,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33755<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $24,000.00 |

---

HARPER, JERRY D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33761
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

---

FARRELL, DUDLEY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33780
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

---

FOLLIS, RONALD H
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33796
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.

| UNSECURED | Claimed: | $9,000.00 |
|---|---|---|

---

FLOYD, TY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33804
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

---

HALL, JERRY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33808
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33814<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $228,000.00 |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33827<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $96,000.00 |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33843<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $116,000.00 |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33862<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $396,000.00 |
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33867<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33888<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33970<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $372,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33981<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $300,000.00 |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33982<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $184,000.00 |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33988<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $198,000.00 |

| | | |
|---|---|---|
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33994<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $78,000.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34007<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $372,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34034<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $18,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34045<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $299,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34064<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $186,500.00 |

| | | |
|---|---|---|
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34087<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $96,000.00 |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34097<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34104<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $120,000.00 |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34120<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $264,000.00 |
| LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34123<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $1,092,000.00 |

| | | |
|---|---|---|
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34129<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $132,000.00 |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34141<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $108,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34152<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $1,584,000.00 |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34162<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $84,000.00 |
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34174<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $1,302,000.00 |

| | | |
|---|---|---|
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34187<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $264,000.00 |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34193<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $312,000.00 |
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34200<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34207<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $312,000.00 |
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34214<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34223<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $72,000.00 |
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34255<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $26,000.00 |
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34438<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34444<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $156,000.00 |
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34457<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34480<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $336,000.00 |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34500<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $180,000.00 |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34508<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34524<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34530<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $264,000.00 |

RAMSEY, EDWIN A
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34567
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

PUGH, JON W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34579
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

PRESTON, TOMMY LEE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34590
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

PHILLIPS, WILLIE E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34608
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.

| UNSECURED | Claimed: | $26,000.00 |
|---|---|---|

MATOUS, WENDELL
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34614
Claim Date: 12/14/2015
Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.

| UNSECURED | Claimed: | $276,000.00 |
|---|---|---|

| | | |
|---|---|---|
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34620<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $204,000.00 |
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34637<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34649<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $132,000.00 |
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34662<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $204,000.00 |
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34673<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |

| WALL, ERNEST KEITH | Claim Number: 34676 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $21,000.00 |
|---|---|---|

| PETTY, KENNETH | Claim Number: 34682 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $348,000.00 |
|---|---|---|

| PERDUE, GUY R | Claim Number: 34693 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| PELZEL, ROBERT J | Claim Number: 34701 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

| TEINERT, ARNOLD | Claim Number: 34710 |
|---|---|
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

| | |
|---|---|
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34714<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

UNSECURED     Claimed:     $24,000.00

| | |
|---|---|
| WILSON, DAVID WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34733<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

UNSECURED     Claimed:     $18,000.00

| | |
|---|---|
| OTTINGER, JIMMY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34741<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

UNSECURED     Claimed:     $12,000.00

| | |
|---|---|
| MEEKS, TRAVIS , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34756<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

UNSECURED     Claimed:     $396,000.00

| | |
|---|---|
| WALKER, HERBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34760<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

UNSECURED     Claimed:     $34,000.00

| | | |
|---|---|---|
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34769<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $102,000.00 |
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34779<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $30,000.00 |
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34784<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $7,000.00 |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34798<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34810<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34820<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34830<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $240,000.00 |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34845<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $3,500.00 |
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34851<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34868<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34879<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $288,000.00 |
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34892<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $312,000.00 |
| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34897<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $432,000.00 |
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34912<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35129<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35136<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $9,000.00 |
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35158<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $576,000.00 |
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35168<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35174<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35181<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $388,000.00 |

| | |
|---|---|
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35206<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

| UNSECURED | Claimed: | $360,000.00 |
|---|---|---|

| | |
|---|---|
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35215<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

| UNSECURED | Claimed: | $552,000.00 |
|---|---|---|

| | |
|---|---|
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35228<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

| UNSECURED | Claimed: | $72,000.00 |
|---|---|---|

| | |
|---|---|
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35236<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | |
|---|---|
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35266<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35273<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35289<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $372,000.00 |
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35301<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $716,000.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35306<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $192,500.00 |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35313<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35337<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $420,000.00 |
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35353<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35362<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $360,000.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35367<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35387<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $36,000.00 |

| | |
|---|---|
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35399<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

| UNSECURED | Claimed: | $180,500.00 |
|---|---|---|

| | |
|---|---|
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35416<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | |
|---|---|
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35422<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| | |
|---|---|
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35433<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

| | |
|---|---|
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35441<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35450<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $2,033.00 |
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35461<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $276,000.00 |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35473<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $500.00 |
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35479<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $8,000.00 |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35492<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35498<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $396,000.00 |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35514<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $312,000.00 |
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35532<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $132,000.00 |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35540<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35558<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $6,500.00 |

| | | |
|---|---|---|
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35563<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $24,000.00 |
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35574<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35580<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $51,500.00 |
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35595<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $204,000.00 |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36059<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36066<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $300,000.00 |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36091<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $500.00 |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36097<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $144,000.00 |
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36105<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $156,000.00 |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36113<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $180,000.00 |

| | | |
|---|---|---|
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36140<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $250.00 |
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36154<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36163<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $9,000.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36174<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36179<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36186<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $120,000.00 |
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36192<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $156,000.00 |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36209<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36222<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $468,000.00 |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36238<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $4,000.00 |

| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37140<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. |
|---|---|---|
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37141<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37142<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37143<br>Claim Date: 12/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |
| SPENCE, GARY DOUGLAS<br>1431 TRANQUILLA DR<br>DALLAS, TX 75218-3542 | | Claim Number: 37427<br>Claim Date: 12/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,008,190.00 |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 37637 | |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 07/29/2016 | |
| BANKRUPTCY & COLLECTIONS DIVISION | | Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC. | |
| PO BOX 12548, MC-008 | | Comments: DOCKET: 9637 (09/23/2016) | |
| AUSTIN, TX 78711 | | SATISFIED CLAIM (PER DOCKET #9637) | |
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

**Summary Page**

Total Number of Filed Claims:          190

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,924,805.21 | $0.00 |
| Secured: | $7,864,626.72 | $0.00 |
| Unsecured: | $52,421,334.24 | $0.00 |
| Total: | $135,458,262.43 | $0.00 |

| | | | |
|---|---|---|---|
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 130<br>Claim Date: 05/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 4950 (07/09/2015) | |
| SECURED | Claimed: | $6,785.51   UNLIQ | |
| FRANKLIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 139<br>Claim Date: 05/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5284 (08/13/2015) | |
| SECURED | Claimed: | $149,438.67   UNLIQ | |
| MORRIS CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 143<br>Claim Date: 05/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5878 (09/08/2015) | |
| SECURED | Claimed: | $2,833,103.93   UNLIQ | |
| RAINS COUNTY AD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 144<br>Claim Date: 05/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5286 (08/13/2015) | |
| SECURED | Claimed: | $5,088.42   UNLIQ | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 587<br>Claim Date: 05/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2284 (10/01/2014) | |
| PRIORITY | Claimed: | $32,270.26 | |
| UNSECURED | Claimed: | $35,850.90 | |

| | | |
|---|---|---|
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1729<br>Claim Date: 06/10/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |

| SECURED | Claimed: | $500.20   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 1860<br>Claim Date: 06/12/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) |

| UNSECURED | Claimed: | $476.87 |
|---|---|---|

| | | |
|---|---|---|
| CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2200<br>Claim Date: 06/17/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5285 (08/13/2015) |

| SECURED | Claimed: | $9,894.54   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HIDALGO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2570<br>Claim Date: 06/25/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $120.07   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RICE, NETTIE<br>1501 HILLCREST DR.<br>GRAHAM, TX 76450 | | Claim Number: 4629<br>Claim Date: 09/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |

| PRIORITY | Claimed: | $8,000.00 |
|---|---|---|
| SECURED | Claimed: | $8,000.00 |
| TOTAL | Claimed: | $8,000.00 |

RICE, MARIE
PO BOX 2
LOVING, TX 76460

Claim Number: 4630
Claim Date: 09/23/2014
Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 5253 (08/10/2015)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $8,000.00 | |
| SECURED | Claimed: | $8,000.00 | |
| TOTAL | Claimed: | $8,000.00 | |

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5157
Claim Date: 10/13/2014
Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5377
Claim Date: 10/16/2014
Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5605
Claim Date: 10/20/2014
Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6017<br>Claim Date: 10/22/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6469<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6580<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6650<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6720<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6790<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6860<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6930<br>Claim Date: 10/23/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7059<br>Claim Date: 10/24/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7124<br>Claim Date: 10/24/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7232<br>Claim Date: 10/24/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7302<br>Claim Date: 10/24/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7452<br>Claim Date: 10/24/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| RAILROAD MANAGEMENT, LLC, MANAGING AGENT<br>FOR THE STRONG CAPITAL ENTITIES<br>ATTN: CARY NEWMAN<br>5910 N CENTRAL EXPY STE 1580<br>DALLAS, TX 75206-5148 | Claim Number: 7842<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 11031 (03/21/2017) |
|---|---|

| UNSECURED | Claimed: | $21,243.95 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8327<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37649<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | |
|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8405<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8476<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8547<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8618<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8689<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8760<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8831<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8902<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8973<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9044<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9115<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9186<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9257<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9328<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9399<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9470<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9541<br>Claim Date: 10/27/2014<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 10920<br>Claim Date: 08/19/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
| SECURED | Claimed: | $47.95   UNLIQ |
| SMITH COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11468<br>Claim Date: 09/10/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $47.95   UNLIQ |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32052<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33868<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. | |
| UNSECURED | Claimed: | $6,000.00 |
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34103<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. | |
| UNSECURED | Claimed: | $120,000.00 |
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35386<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. | |
| UNSECURED | Claimed: | $240,000.00 |
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35550<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. | |
| UNSECURED | Claimed: | $24,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35619<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. | |
| UNSECURED | Claimed: | $48,000.00 |

| | | |
|---|---|---|
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35719<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36386<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $48,000.00 |
| GOINS, OTTO LEE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36456<br>Claim Date: 12/14/2015<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37649<br>Claim Date: 07/29/2016<br>Debtor: SOUTHWESTERN  ELECTRIC SERVICE COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11  UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16  UNLIQ |

## Summary Page

Total Number of Filed Claims:            58

|                  | Claimed Amount    | Allowed Amount |
| ---------------- | ----------------- | -------------- |
| Administrative:  | $1,247,496.26     | $0.00          |
| Priority:        | $85,625,969.52    | $0.00          |
| Secured:         | $10,866,878.96    | $0.00          |
| Unsecured:       | $17,091,764.97    | $0.00          |
| Total:           | $114,832,109.71   | $0.00          |

---

| DEPARTMENT OF THE TREASURY - IRS | | Claim Number: 5057 |
| INTERNAL REVENUE SERVICE | | Claim Date: 10/09/2014 |
| PO BOX 7346 | | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| PHILADELPHIA, PA 19101-7346 | | Comments: WITHDRAWN |
| | | DOCKET: 10925 (02/28/2017) |

| PRIORITY | Claimed: | $244,200,360.95 |
| --- | --- | --- |

---

| OLD REPUBLIC INSURANCE COMPANY | | Claim Number: 5178 |
| C/O FOX, SWIBEL, LEVIN & CARROLL, LLP | | Claim Date: 10/13/2014 |
| ATTN: MARGARET M. ANDERSON | | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| 200 W. MADISON STREET, SUITE 3000 | | Comments: EXPUNGED |
| CHICAGO, IL 60606 | | DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 | UNLIQ |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

| W.W. GRAINGER, INC. | | Claim Number: 5364 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/16/2014 |
| 7300 N. MELVINA | | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| --- | --- | --- | --- |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

| W.W. GRAINGER, INC. | | Claim Number: 5584 |
| ATTN: SPECIAL COLLECTIONS DEPARTMENT | | Claim Date: 10/20/2014 |
| 7300 N. MELVINA | | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| MES 17875096810 | | Comments: EXPUNGED |
| NILES, IL 60714 | | |

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| --- | --- | --- | --- |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 6054 |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 10/22/2014 |
| BANKRUPTCY-COLLECTIONS DIVISION MC-008 | | Debtor: LONE STAR PIPELINE COMPANY, INC. |
| PO BOX 12548 | | Comments: WITHDRAWN |
| AUSTIN, TX 78711-2548 | | DOCKET: 6575 (10/22/2015) |

| PRIORITY | Claimed: | $11,773,657.05 |
| --- | --- | --- |
| UNSECURED | Claimed: | $858,317.01 |

---

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11036)

Date: 10/05/2017

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6470<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6581<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6651<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6721<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6791<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6861<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6931<br>Claim Date: 10/23/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7060<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7125<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7233<br>Claim Date: 10/24/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL C/O AMERICAN INTERNATIONAL GROUP, INC. RYAN G FOLEY, AUTHORIZED REPRESENTATIVE 175 WATER STREET, 15TH FLOOR NEW YORK, NY 10038 | Claim Number: 7303 Claim Date: 10/24/2014 Debtor: LONE STAR PIPELINE COMPANY, INC. Comments: EXPUNGED DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY-COLLECTIONS DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | Claim Number: 7453 Claim Date: 10/24/2014 Debtor: LONE STAR PIPELINE COMPANY, INC. Comments: WITHDRAWN DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TRAVIS COUNTY ATTN: KAY D. BROCK P.O. BOX 1748 AUSTIN, TX 78767 | Claim Number: 7558 Claim Date: 10/24/2014 Debtor: LONE STAR PIPELINE COMPANY, INC. Comments: EXPUNGED DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $27.57 |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY - COLLECTION DIVISION MC-008 PO BOX 12548 AUSTIN, TX 78711-2548 | Claim Number: 8328 Claim Date: 10/27/2014 Debtor: LONE STAR PIPELINE COMPANY, INC. Comments: POSSIBLY AMENDED BY 37687 DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| BONDERMAN, DAVID C/O TPG CAPITAL, L.P. ATTN: RONALD CAMI 301 COMMERCE STREET, SUITE 3300 FORT WORTH, TX 76102 | Claim Number: 8406 Claim Date: 10/27/2014 Debtor: LONE STAR PIPELINE COMPANY, INC. Comments: EXPUNGED DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8477<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8548<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8619<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8690<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8761<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8832<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8903<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8974<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9045<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9116<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9187<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9258<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9329<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9400<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9471<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9542<br>Claim Date: 10/27/2014<br>Debtor: LONE STAR PIPELINE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32031<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR PIPELINE COMPANY, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33968<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR PIPELINE COMPANY, INC. |
| UNSECURED | Claimed: | $372,000.00 |
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34528<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR PIPELINE COMPANY, INC. |
| UNSECURED | Claimed: | $264,000.00 |
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35553<br>Claim Date: 12/14/2015<br>Debtor: LONE STAR PIPELINE COMPANY, INC. |
| UNSECURED | Claimed: | $36,000.00 |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | | Claim Number: 37687 | |
| OFFICE OF THE ATTORNEY GENERAL | | Claim Date: 07/29/2016 | |
| BANKRUPTCY & COLLECTIONS DIVISION | | Debtor: LONE STAR PIPELINE COMPANY, INC. | |
| PO BOX 12548, MC-008 | | Comments: DOCKET: 9637 (09/23/2016) | |
| AUSTIN, TX 78711 | | SATISFIED CLAIM (PER DOCKET #9637) | |
| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          41

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $7,845,879.29 | $0.00 |
| Unsecured: | $17,218,193.25 | $0.00 |
| Total: | $356,089,629.01 | $0.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 588<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| PRIORITY | Claimed: | $107,886.47 |
|---|---|---|

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4858<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5058<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11047 (03/24/2017) |
|---|---|

| PRIORITY | Claimed: | $244,204,836.03 |
|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5170<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| U.S. CUSTOMS AND BORDER PROTECTION<br>ATTN: REVENUE DIVISION, BANKRUPTCY TEAM<br>6650 TELECOM DR., SUITE 100<br>INDIANAPOLIS, IN 46278 | Claim Number: 5247<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4672 (06/04/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5318<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT   Scheduled: | $225,837,723.00 UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5357<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5592<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5917<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6053<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $11,773,657.05 | | |
| UNSECURED | Claimed: | $858,317.01 | | |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6109<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6153<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6190<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6229<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | | Scheduled:   $5,505,163,810.66  UNLIQ |
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6335<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| PRIORITY | Claimed: | $97.81 |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6385<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6471<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6519<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6582<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6652<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6722<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6792<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6862<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6932<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6997<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7061<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | Claim Number: 7170<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND |
|---|---|

| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7234<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7304<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7350<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) |
|---|---|

| SECURED | Claimed: | $60,165,166.33 | | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| | | | |
|---|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7405<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7454<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |
| PRIORITY | Claimed: | $11,773,657.05 | |
| UNSECURED | Claimed: | $858,317.01 | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7718<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |
| ADMINISTRATIVE | Claimed: | $0.00  UNLIQ | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8186<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8203<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8235<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8287<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8329<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37659<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8407<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8478<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8549<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8620<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8691<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8762<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8833<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8904<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8975<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9046<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9117<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9188<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9259
Claim Date: 10/27/2014
Debtor: LUMINANT HOLDING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9330
Claim Date: 10/27/2014
Debtor: LUMINANT HOLDING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9401
Claim Date: 10/27/2014
Debtor: LUMINANT HOLDING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

---

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9472
Claim Date: 10/27/2014
Debtor: LUMINANT HOLDING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9543
Claim Date: 10/27/2014
Debtor: LUMINANT HOLDING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

---

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9590<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |

| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9739<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9743<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9754<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 14476<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8548 (05/26/2016) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,001,504.58 |

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32039<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT HOLDING COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34899<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT HOLDING COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $432,000.00 |
|---|---|---|

| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35551<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT HOLDING COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37659<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 37777<br>Claim Date: 02/28/2017<br>Debtor: LUMINANT HOLDING COMPANY LLC<br>Comments:<br>AMENDS CLAIM # 5058 |
|---|---|

| PRIORITY | Claimed: | $4,410.98 |
|---|---|---|

## Summary Page

Total Number of Filed Claims:          65

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $2,249,000.84 | $0.00 |
| Priority: | $329,894,930.55 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $17,002,193.25 | $0.00 |
| Total: | $3,260,557,531.45 | $1,016,915,166.00 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5153<br>Claim Date: 10/13/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5392<br>Claim Date: 10/16/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5608<br>Claim Date: 10/20/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 6038<br>Claim Date: 10/22/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| | |
|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6472<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6583<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6653<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6723<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6793<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6863<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6933<br>Claim Date: 10/23/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7062<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

| ADMINISTRATIVE | Claimed: | $247,582.10 UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $8,385,380.90 UNLIQ |

| | | |
|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7126<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7235<br>Claim Date: 10/24/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7305
Claim Date: 10/24/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7455
Claim Date: 10/24/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTION DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 8330
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: POSSIBLY AMENDED BY 37638
DOCKET: 9637 (09/23/2016)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

---

BONDERMAN, DAVID
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET, SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8408
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

KUSIN, GARY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8479
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

---

RIDLOFF, JASON
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8550
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8621
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8692
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8763
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8834
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8905<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8976<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9047<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9118<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9189<br>Claim Date: 10/27/2014<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9260
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9331
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9402
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9473
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9544
Claim Date: 10/27/2014
Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32056<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC. |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33889<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC. |

| UNSECURED | Claimed: | $312,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35549<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC. |

| UNSECURED | Claimed: | $36,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36221<br>Claim Date: 12/14/2015<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC. |

| UNSECURED | Claimed: | $468,000.00 |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37638<br>Claim Date: 07/29/2016<br>Debtor: TEXAS ENERGY INDUSTRIES COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          39

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $17,362,193.25 | $0.00 |
| Total: | $112,033,240.49 | $0.00 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 589<br>Claim Date: 05/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
|---|---|

| PRIORITY | Claimed: | $2,100.00 |
|---|---|---|
| UNSECURED | Claimed: | $4,094.35 |

| WEST VIRGINIA<br>WEST VIRGINIA STATE TREASURER'S OFFICE<br>UNCLAIMED PROP, 1900 KANAWHA BLVD E<br>CAPITOL COMPLEX BLDG 1, RM E-145<br>CHARLESTON, WV 25305 | Claim Number: 4662<br>Claim Date: 09/25/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|

| UNSECURED | Claimed: | $571.65   UNLIQ |
|---|---|---|

| ARMSTRONG & ASSOCIATES LLP<br>100 PRINGLE AVE STE 700<br>WALNUT CREEK, CA 94596-7379 | Claim Number: 4676<br>Claim Date: 09/25/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 5905 (09/10/2015) |
|---|---|

| UNSECURED | Claimed: | $84.00 |
|---|---|---|

| ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | Claim Number: 4772<br>Claim Date: 09/30/2014<br>Debtor: LSGT GAS COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5060<br>Claim Date: 10/09/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|
| UNSECURED | Claimed: | $2,500.00 |

| | | | |
|---|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5177<br>Claim Date: 10/13/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5363<br>Claim Date: 10/16/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5585<br>Claim Date: 10/20/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED | |

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5910<br>Claim Date: 10/22/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | |
|---|---|---|---|
| BURFORD & RYBURN, LLP<br>ATTN: JEB LOVELESS<br>500 N. AKARD STE 3100<br>DALLAS, TX 75201 | | Claim Number: 5981<br>Claim Date: 10/22/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 5255 (08/10/2015) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $440.00 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6044<br>Claim Date: 10/22/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6083<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6473<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6584<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6654<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6724<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6794<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6864<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6934<br>Claim Date: 10/23/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7063<br>Claim Date: 10/24/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE     Claimed:<br>UNSECURED          Claimed: | $247,582.10   UNLIQ<br>$8,385,380.90   UNLIQ | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7236<br>Claim Date: 10/24/2014<br>Debtor: LSGT GAS COMPANY LLC |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7306<br>Claim Date: 10/24/2014<br>Debtor: LSGT GAS COMPANY LLC |
|---|---|

| SECURED | Claimed: | $6,097,223.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7456<br>Claim Date: 10/24/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>INSURANCE COMPANY<br>ATTN: DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 | Claim Number: 7813<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00 UNDET | Scheduled: | $0.00 UNLIQ |

| URS ENERGY & CONSTRUCTION, INC.<br>3320 E GOLDSTONE WAY<br>MERIDIAN, ID 83642-1026 | Claim Number: 7957<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| URS ENERGY & CONSTRUCTION, INC.<br>3320 E GOLDSTONE WAY<br>MERIDIAN, ID 83642-1026 | | Claim Number: 7958<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | | Claim Number: 7996<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8187<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8331<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37648<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8409<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8480<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8551<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8622<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8693<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8764<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8835<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8906<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8977<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9048<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9119<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9190<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9261<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9332<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9403<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9474<br>Claim Date: 10/27/2014<br>Debtor: LSGT GAS COMPANY LLC | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9545
Claim Date: 10/27/2014
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

MARCUM, LAWRENCE
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 16986
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KABRIEL, DENNIS
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 16989
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

MCMAHON, PAUL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 16994
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

NORRIS, MARIO
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17000
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17003<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17009<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17012<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17021<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17026<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17029<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17033<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17041<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17043<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| O'CONNELL, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17050<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17055<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17060<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17067<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17072<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17073<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17080<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17087<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17090<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17093<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17101<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17104<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17110<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17114<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17120<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17125<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17132<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17136<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17139<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17143<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17151<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17155<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17160<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17164<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17170<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMURDO, REGGIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17175<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17179<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| LYNN, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17181<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| WELLS, MARK<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17188<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| KRISAK, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17195<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSTON, RITA<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17197<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| ESTATE OF GEORGE FENICLE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17202<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17209<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17212<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17219<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17221<br>Claim Date: 12/11/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |

PIEKARSKI, JUSTIN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17228
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

GORMAN, MICHAEL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17236
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

SCHENANDOAH, GERALD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17239
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

CRUMP, CHARLES
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17243
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

GORMAN, BEVERLY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17248
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

LONG, KAREN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17255
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

DAVENPORT, DAN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17258
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

MORALES, RICHARD
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17263
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

KEHOE, JOHN
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17269
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

DAVENPORT, ROSEMARY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17272
Claim Date: 12/11/2015
Debtor: LSGT GAS COMPANY LLC

| UNSECURED | Claimed: | $1,000,000.00 |
|-----------|----------|---------------|

| | | |
|---|---|---|
| SKINNER, WILLIAM THOMAS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31853<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| DODSON, WILLIAM S.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31862<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| LOVELL, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31867<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| WOOLBRIGHT, MICHAEL D.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31872<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SANDTORF, DAVID<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31876<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| BARRETT, ALLEYNE L.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31879<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| DODSON, LYNN M.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 31884<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED        Claimed: | $1,000,000.00 | |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32032<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED        Claimed: | $100,000.00 | |
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34684<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED        Claimed: | $348,000.00 | |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 35113<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED        Claimed: | $1,000,000.00 | |

| | | |
|---|---|---|
| WALLACE, WALTER J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35342<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $3,000.00 |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35411<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $24,000.00 |
| BURESH, GARY VINCENT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35552<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $12,000.00 |
| JOHNSON, MAYBELLE<br>ON BEHALF OF JAMES JOHNSON (DECEASED)<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET, 55 HARRISON ST, #400<br>OAKLAND, CA 94607-3858 | Claim Number: 36992<br>Claim Date: 12/14/2015<br>Debtor: LSGT GAS COMPANY LLC | |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 37512<br>Claim Date: 01/11/2016<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 8012 (03/16/2016) | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37517<br>Claim Date: 01/08/2016<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORGAARD, FORREST<br>C/O KAZAN MCCLAIN SATTERLEY & GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 37521<br>Claim Date: 01/08/2016<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 8012 (03/16/2016) |
| UNSECURED | Claimed: | $1,000,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37648<br>Claim Date: 07/29/2016<br>Debtor: LSGT GAS COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:          123

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,780,160.21 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $87,940,883.25 | $0.00 |
| Total: | $426,814,391.44 | $0.00 |

| | | |
|---|---|---|
| JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 9<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $3.65   UNLIQ | |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 12-01<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |
| PRIORITY          Claimed: | $8,156.25   UNLIQ | |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 12-02<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |
| SECURED          Claimed: | $41.21   UNLIQ | |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 13<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $2,480.46   UNLIQ | |
| CROWLEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 14<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $1,615.79   UNLIQ | |

| | | |
|---|---|---|
| CITY OF BENBROOK<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 15<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |
| SECURED          Claimed: | $1,256.84   UNLIQ | |
| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 16<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | |
| SECURED          Claimed: | $3,485.54   UNLIQ | |
| EVERMAN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 17<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED          Claimed: | $37.55 | |
| CASTLEBERRY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 18<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8330 (04/27/2016) | |
| SECURED          Claimed: | $52.25   UNLIQ | |
| CITY OF RIVER OAKS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 19<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8331 (04/28/2016) | |
| SECURED          Claimed: | $20.66   UNLIQ | |

| | | |
|---|---|---|
| CITY OF CLEBURNE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 20<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7502 (12/30/2015) | |
| SECURED            Claimed: | $2.60 | |
| CLEBURNE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 21<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7485 (12/30/2015) | |
| SECURED            Claimed: | $4.34 | |
| BURLESON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 22<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| SECURED            Claimed: | $96.17 | |
| WISE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1966<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5298 (08/13/2015) | |
| SECURED            Claimed: | $160.35   UNLIQ | |
| WISE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1968<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5299 (08/13/2015) | |
| SECURED            Claimed: | $52.57   UNLIQ | |

| | | | | | |
|---|---|---|---|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 2492<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| SECURED | Claimed: | $8,907.85  UNLIQ | | | |
| SOMERVELL CO. WATER DIST.<br>2099 COUNTY ROAD 301<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | | Claim Number: 4033<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ | |
| UNSECURED | Claimed: | $2,994.27 | Scheduled: | $0.00  UNLIQ | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5169<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00  UNLIQ | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5317<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5356<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | | |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5593<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5918<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6110<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6230<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
|---|---|

| PRIORITY | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | | | | Scheduled: | $5,505,163,810.66 UNLIQ |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6386<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6474<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |
|---|---|---|

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6520<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
|---|---|---|---|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6585<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6655<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6725<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6795<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6865<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6935<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6967<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6998<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7064<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ | |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7127<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7171<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | |
|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | |

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7237<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7307<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
|---|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | |

| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | Claim Number: 7351<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7406<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7457<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | Claim Number: 7719<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |

| PANOLA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: TAB BEALL<br>PO BOX 2007<br>TYLER, TX 75710-2007 | Claim Number: 8118<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: $5.86 | | |
| UNSECURED | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8188<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8236<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8288<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8332<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37641<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8410<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

---

| | |
|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8481<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

---

| | |
|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8552<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

---

| | |
|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8623<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

---

| | |
|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8694<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ CONT

---

| | |
|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8765<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00   UNLIQ

---

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8836<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8907<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8978<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9049<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9120<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9191
Claim Date: 10/27/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9262
Claim Date: 10/27/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9333
Claim Date: 10/27/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9404
Claim Date: 10/27/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ |

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9475
Claim Date: 10/27/2014
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9546<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | | $0.00   UNLIQ CONT | | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9591<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | | Allowed: | $945,000,000.00 |
| JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10033<br>Claim Date: 03/23/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | | | |
| SECURED | Claimed: | $0.34 | | | | | |
| BURLESON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10034<br>Claim Date: 03/23/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | | | | | |
| SECURED | Claimed: | $0.00 | | | | | |
| TOTAL | Claimed: | $96.79 | | | | | |
| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 10035<br>Claim Date: 03/24/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | | | | |
| SECURED | Claimed: | $1,274.74 | | | | | |

| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10036-01<br>Claim Date: 03/24/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $3,474.36 |
|---|---|---|

| EAGLE MOUNTAIN-SAGINAW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10036-02<br>Claim Date: 03/24/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $273.00 |
|---|---|---|

| CROWLEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10037<br>Claim Date: 03/24/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $438.09 |
|---|---|---|

| EVERMAN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 10038<br>Claim Date: 03/24/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $18.86 |
|---|---|---|

| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 10063<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7301 (12/10/2015) |
|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $2,153.55 UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| CROWLEY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12899<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8333 (04/28/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $691.03 |
|---|---|---|

| ARLINGTON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12900<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8301 (04/27/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $4,195.06 |
|---|---|---|

| MANSFIELD INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12906<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8311 (04/27/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,975.24 |
|---|---|---|

| CITY OF BENBROOK<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BRODER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12907<br>Claim Date: 11/02/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8312 (04/27/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $377.40 |
|---|---|---|

| JOHNSON COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13130<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8293 (04/27/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $4.68 |
|---|---|---|

| | |
|---|---|
| JOSHUA INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13131<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8294 (04/27/2016) |

ADMINISTRATIVE          Claimed:                    $10.77

| | |
|---|---|
| BURLESON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13132<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8299 (04/27/2016) |

ADMINISTRATIVE          Claimed:                    $224.22

| | |
|---|---|
| EVERMAN INDEPENDENT SCHOOL DSITRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13133<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8329 (04/27/2016) |

ADMINISTRATIVE          Claimed:                    $36.25

| | |
|---|---|
| CITY OF RIVER OAKS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13134<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8300 (04/27/2016) |

ADMINISTRATIVE          Claimed:                    $25.23

| | |
|---|---|
| CASTLEBERRY INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>500 EAST BORDER ST, SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 13135<br>Claim Date: 11/06/2015<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8302 (04/27/2016) |

ADMINISTRATIVE          Claimed:                    $63.42

---

EAGLE MOUNTAIN-SAGINAW ISD
C/O PERDUE BRANDON FIELDER COLLINS MOTT
500 EAST BORDER ST, SUITE 640
ARLINGTON, TX 76010

Claim Number: 13136
Claim Date: 11/06/2015
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC
Comments: WITHDRAWN
DOCKET: 8310 (04/27/2016)

| ADMINISTRATIVE | Claimed: | $11.70 |
|---|---|---|

---

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32040
Claim Date: 12/14/2015
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

---

GARZA, CARLOS
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 33737
Claim Date: 12/14/2015
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

---

LEJEUNE, ERWIN
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34169
Claim Date: 12/14/2015
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

---

BURESH, GARY VINCENT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35548
Claim Date: 12/14/2015
Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| NACOGDOCHES COUNTY CENTRAL APPRAISAL DIS<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>P.O. BOX 2007<br>TYLER, TX 75710 | | Claim Number: 37608<br>Claim Date: 04/14/2016<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
| ADMINISTRATIVE | Claimed: | $68.85 |
| NACOGDOCHES COUNTY CENTRAL APPRAISAL DIS<br>P.O. BOX 2007<br>TYLER, TX 75710 | | Claim Number: 37609<br>Claim Date: 04/14/2016<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE VII.D OF THE PLAN) |
| SECURED | Claimed: | $714.80 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37641<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT MINERAL DEVELOPMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:          93

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,255,180.11 | $0.00 |
| Priority: | $73,812,198.46 | $0.00 |
| Secured: | $2,911,437,978.24 | $1,016,915,166.00 |
| Unsecured: | $16,332,870.51 | $0.00 |
| Total: | $3,002,838,227.32 | $1,016,915,166.00 |

| UNITED TELEPHONE COMPANY OF TEXAS, INC<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-2609 | Claim Number: 3280<br>Claim Date: 07/22/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) |
|---|---|

| UNSECURED | Claimed: | $369.49 | |
|---|---|---|---|

| RICHARDSON, DONALD<br>25847 ANGELA DR #B<br>MAGNOLIA, TX 77355-5550 | Claim Number: 5012<br>Claim Date: 10/06/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| PRIORITY | Claimed: | $2,176.00 | |
|---|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5152<br>Claim Date: 10/13/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5391<br>Claim Date: 10/16/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5610<br>Claim Date: 10/20/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED |
|---|---|

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | |
|---|---|---|
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY, OFFICE OF THE ATTORNEY GENERAL ATTN: HAL F. MORRIS, ASSISTANT AG 300 WEST 15TH ST. AUSTIN, TX 78701 | Claim Number: 6192 Claim Date: 10/23/2014 Debtor: TEXAS POWER & LIGHT COMPANY, INC. Comments: EXPUNGED DOCKET: 8272 (04/25/2016) | |
| UNSECURED          Claimed: | $0.00   CONT | |
| ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | Claim Number: 6475 Claim Date: 10/23/2014 Debtor: TEXAS POWER & LIGHT COMPANY, INC. Comments: EXPUNGED DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 5.55% NOTES DUE 2014 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6586 Claim Date: 10/23/2014 Debtor: TEXAS POWER & LIGHT COMPANY, INC. Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 6.50% NOTES DUE 2024 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6656 Claim Date: 10/23/2014 Debtor: TEXAS POWER & LIGHT COMPANY, INC. Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC INDENTURE TTEE FOR 6.55% NOTES DUE 2034 6201 15TH AVE BROOKLYN, NY 11219 | Claim Number: 6726 Claim Date: 10/23/2014 Debtor: TEXAS POWER & LIGHT COMPANY, INC. Comments: WITHDRAWN DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6796<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6866<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6936<br>Claim Date: 10/23/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7065<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7128<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7238<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7308<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7355<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7458<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | | |
|---|---|---|---|
| STALIK, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 7585<br>Claim Date: 10/24/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $750,000.00 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8333<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37640<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8411<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8482<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8553<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8624<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8695<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8766<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8837<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8908<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8979<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9050<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9121<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9192<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9263<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9334<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9405<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9476<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9547<br>Claim Date: 10/27/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUMBLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: CARL O. SANDIN<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | | Claim Number: 9879<br>Claim Date: 11/21/2014<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $4,167.06 |
| STALIK, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15486<br>Claim Date: 12/08/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $750,000.00 |

| | |
|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32057<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| | |
|---|---|
| ESTATE OF WENDELL R. JACKSON<br>C/O HEARD ROBINS CLOUD LLP<br>2000 WEST LOOP, 22ND FLOOR<br>HOUSTON, TX 77027 | Claim Number: 32343<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $50,000.00 |
|---|---|---|

| | |
|---|---|
| GREMILLION, RANDALL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33708<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $11,000.00 |
|---|---|---|

| | |
|---|---|
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33715<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $3,000.00 |
|---|---|---|

| | |
|---|---|
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33719<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $432,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33729<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33735<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $336,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33750<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $54,000.00 |
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33756<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $24,000.00 |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33763<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| HARPER, BOBBY JOE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33766<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33781<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33805<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33807<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $372,000.00 |
| HEGGINS, MARTHA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33810<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $96,000.00 |

| | | |
|---|---|---|
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33813<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $228,000.00 |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33828<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $96,000.00 |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33834<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33844<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $128,000.00 |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33861<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33866<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33891<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $372,000.00 |
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33978<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $300,000.00 |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33983<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $184,000.00 |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33986<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $198,000.00 |

| | | |
|---|---|---|
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33993<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $78,000.00 |
| HUFFMAN, ERMA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34004<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $30,000.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34006<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $372,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34015<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $186,500.00 |
| KEIL, EUGENE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34029<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $192,000.00 |

| | | |
|---|---|---|
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34033<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $21,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34044<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $299,000.00 |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34086<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $96,000.00 |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34098<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34119<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $264,000.00 |

| | | |
|---|---|---|
| LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34122<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $2,184,000.00 |
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34128<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $132,000.00 |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34140<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $108,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34151<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $1,584,000.00 |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34161<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $84,000.00 |

| | | |
|---|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34175<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $1,302,000.00 |
| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34179<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $5,000.00 |
| HALE, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34181<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $120,000.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34185<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $264,000.00 |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34192<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $312,000.00 |

| | | |
|---|---|---|
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34199<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34208<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $312,000.00 |
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34213<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34222<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $204,000.00 |
| THOMPSON, WILLIAM D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34234<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $24,000.00 |

| | | |
|---|---|---|
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34437<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34443<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $156,000.00 |
| VEST, DARRELL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34454<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34456<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34479<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $336,000.00 |

| | | |
|---|---|---|
| LACK, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34487<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $31,500.00 |
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34495<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $26,000.00 |
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34499<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $180,000.00 |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34509<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34525<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34531<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $264,000.00 |
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34566<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $396,000.00 |
| PYLE, TERRY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34571<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $52,000.00 |
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34580<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34591<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $36,000.00 |

| | | |
|---|---|---|
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34609<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $26,000.00 |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34610<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $276,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34619<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $204,000.00 |
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34638<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34645<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $21,000.00 |

| MITCHELL, CALVIN | Claim Number: 34654 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $132,000.00 |

| REED, JERRIE W | Claim Number: 34663 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $204,000.00 |

| ROBERSON, THEMOTRIC E | Claim Number: 34674 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $12,000.00 |

| PETTY, KENNETH | Claim Number: 34681 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $348,000.00 |

| PETERS, WILLIAM M | Claim Number: 34685 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $60,000.00 |

| | | |
|---|---|---|
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34692<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34705<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $336,000.00 |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34711<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $396,000.00 |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34718<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $24,000.00 |
| MCFARLAND, CHARLIE ROSS, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34727<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $9,000.00 |

---

WILSON, DAVID WAYNE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34734
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

---

OTTINGER, JIMMY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34742
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

---

MEEKS, TRAVIS , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34755
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

---

WALKER, HERBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34757
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.

| UNSECURED | Claimed: | $46,000.00 |
|---|---|---|

---

SHUFFIELD, MILTON
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34771
Claim Date: 12/14/2015
Debtor: TEXAS POWER & LIGHT COMPANY, INC.

| UNSECURED | Claimed: | $102,000.00 |
|---|---|---|

| | | |
|---|---|---|
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34772<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $30,000.00 |
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34785<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $7,000.00 |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34797<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $138,000.00 |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34809<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34821<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |

| | | |
|---|---|---|
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34844<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $3,500.00 |
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34852<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34864<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $4,000.00 |
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34876<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $288,000.00 |
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34890<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $312,000.00 |

| | |
|---|---|
| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34896<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                    $432,000.00

| | |
|---|---|
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34910<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                    $408,000.00

| | |
|---|---|
| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35128<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                    $1,000.00

| | |
|---|---|
| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35135<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                    $9,000.00

| | |
|---|---|
| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35160<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                    $576,000.00

| | | |
|---|---|---|
| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35169<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35175<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35182<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $388,000.00 |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35201<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $360,000.00 |
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35230<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $72,000.00 |

| | | |
|---|---|---|
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35237<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $24,000.00 |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35246<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $552,000.00 |
| SMITH, AUBREY EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35261<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35265<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35272<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35287<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $372,000.00 |
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35300<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $716,000.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35307<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $192,500.00 |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35314<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $4,000.00 |
| ARMSTRONG, FREDDY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35321<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $468,000.00 |

| | | |
|---|---|---|
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35336<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $420,000.00 |
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35354<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| ALEXANDER, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35356<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $36,000.00 |
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35363<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $360,000.00 |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35372<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |

| | |
|---|---|
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35398<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $180,500.00 |
|---|---|---|

| | |
|---|---|
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35417<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | |
|---|---|
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35423<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

| | |
|---|---|
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35434<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $336,000.00 |
|---|---|---|

| | |
|---|---|
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35442<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $264,000.00 |
|---|---|---|

| | | |
|---|---|---|
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35449<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $2,033.00 |
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35460<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $276,000.00 |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35474<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $500.00 |
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35478<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| BROWNING, LINDSEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35486<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $156,000.00 |

| | | |
|---|---|---|
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35493<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $4,000.00 |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35509<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $396,000.00 |
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35513<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $312,000.00 |
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35533<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $132,000.00 |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35541<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |

| | |
|---|---|
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35557<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $6,500.00 |
|---|---|---|

| | |
|---|---|
| CHALK, RICKIE L, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35568<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| | |
|---|---|
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35575<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $6,000.00 |
|---|---|---|

| | |
|---|---|
| BEERY, NIELS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35581<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $51,500.00 |
|---|---|---|

| | |
|---|---|
| BATTLES, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35596<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

| UNSECURED | Claimed: | $204,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35830<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $307,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35864<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $14,500.00 |
| MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36007<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $456,000.00 |
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36023<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36058<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36065<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $300,000.00 |
| DRY, GERALD F<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36074<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $7,000.00 |
| DUNN, CHESLEY EARL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36076<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $52,500.00 |
| DUNN, IDA L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36078<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $15,000.00 |
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36090<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36096<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $144,000.00 |
| DEES, MICKEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36101<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $240,000.00 |
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36104<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $156,000.00 |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36112<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $180,000.00 |
| CRAWFORD, KENNETH A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36131<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $2,000.00 |

| | |
|---|---|
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36139<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                    $500.00

| | |
|---|---|
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36155<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                  $12,000.00

| | |
|---|---|
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36164<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                   $9,000.00

| | |
|---|---|
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36173<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                   $3,000.00

| | |
|---|---|
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36178<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                  $396,000.00

| | |
|---|---|
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36185<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                    $120,000.00

| | |
|---|---|
| CONN, LINDA<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36191<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                    $156,000.00

| | |
|---|---|
| COLTRIN, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36198<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                    $1,000.00

| | |
|---|---|
| COKER, ROYCE , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36202<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                    $2,500.00

| | |
|---|---|
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36210<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |

UNSECURED          Claimed:                    $12,000.00

| | | |
|---|---|---|
| SERVANTEZ, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36220<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $468,000.00 |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36237<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $4,000.00 |
| MORSE, WALTER W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36317<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $456,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36374<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $14,500.00 |
| WARREN, JACK E<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37062<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| JACKSON, DONALD R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37122<br>Claim Date: 12/14/2015<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC. |
| UNSECURED | Claimed: | $307,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37640<br>Claim Date: 07/29/2016<br>Debtor: TEXAS POWER & LIGHT COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims: 212

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,806,218.21 | $0.00 |
| Secured: | $13,947,241.78 | $0.00 |
| Unsecured: | $48,721,278.73 | $0.00 |
| Total: | $137,722,234.98 | $0.00 |

| | | | | |
|---|---|---|---|---|
| WIRE ROPE INDUSTRIES LTD.<br>5501 TRANS-CANADA HIGHWAY<br>POINTE CLAIRE, QC H9R 1B7<br>CANADA | | Claim Number: 5<br>Claim Date: 05/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $40,261.56 | Scheduled: | $40,261.56 |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 28<br>Claim Date: 05/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| SECURED | Claimed: | $769.92   UNLIQ | | |
| RIATA FORD LTD.<br>PO BOX 4648<br>AUSTIN, TX 78765 | | Claim Number: 51-01<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $6,085.27 | Scheduled: | $17,962.46 |
| RIATA FORD LTD.<br>PO BOX 4648<br>AUSTIN, TX 78765 | | Claim Number: 51-02<br>Claim Date: 05/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,962.46 | | |
| BUTLER AND LAND INC.<br>P.O. BOX 550399<br>DALLAS, TX 75355 | | Claim Number: 85-02<br>Claim Date: 05/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $35,128.68 | Scheduled: | $35,128.68 |

| | | | | |
|---|---|---|---|---|
| GUY BROWN PRODUCTS | | Claim Number: 87<br>Claim Date: 05/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $38,842.57 | | |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR HATFIELD & CO - ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 115-02<br>Claim Date: 05/19/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $75.00 | | |
| UNSECURED | | | Scheduled: | $75.00 |
| INTERCALL<br>7171 MERCY RD<br>STE 200<br>OMAHA, NE 68106 | | Claim Number: 118-05<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $162.99 | | |
| R.W. HARDEN AND ASSOCIATES, INC.<br>3409 EXECUTIVE CENTER DRIVE, SUITE 226<br>AUSTIN, TX 78731 | | Claim Number: 119<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $31,674.72 | | |
| RELIABILITY CENTER INC<br>ATTN: JULIE CLARKE<br>PO BOX 1421<br>HOPEWELL, VA 23860 | | Claim Number: 123-01<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,146.97 | Scheduled: | $19,146.97 |

| | | | | |
|---|---|---|---|---|
| WEYERHAEUSER NR COMPANY<br>ATTN: ALEXIS MCDONALD<br>PO BOX 9777<br>FEDERAL WAY, WA 98063 | | Claim Number: 124<br>Claim Date: 05/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $57,795.00 | Scheduled: | $57,795.00 |
| CARL OWENS TRUCK & RV COLLISION CENTER<br>2415 EAST ERWIN<br>TYLER, TX 75702 | | Claim Number: 171<br>Claim Date: 05/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $2,225.67 | | |
| BRAMMER STANDARD CO<br>14603 BENFER RD<br>HOUSTON, TX 77069-2807 | | Claim Number: 304<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| STRONG SERVICES INC<br>PO BOX 672<br>CARTHAGE, TX 75633-0672 | | Claim Number: 536<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,101.25 | | |
| RUTHERFORD EQUIPMENT SERVICES, LLC<br>ATTN: VICKIE RUTHERFORD<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | | Claim Number: 579<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $53,527.73 | Scheduled: | $58,328.15 |

| | | | | |
|---|---|---|---|---|
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | | Claim Number: 580-04<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $141.31 | Scheduled: | $308,412.68 |
| WAUKESHA-PEARCE INDUSTRIES, INC.<br>PO BOX 35068<br>HOUSTON, TX 77235-5068 | | Claim Number: 580-05<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $131,096.07 | Scheduled: | $240,868.54 |
| STAR INTERNATIONAL INC<br>PO BOX 1898<br>TEXARKANA, TX 75504 | | Claim Number: 581-02<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $46,478.33 | Scheduled: | $46,588.24 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>P.O. BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 590<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | | |
| PRIORITY | Claimed: | $99,802,254.07 | | |
| UNSECURED | Claimed: | $264,252.63 | | |
| CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | | Claim Number: 591-02<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $44,074.32 | Scheduled: | $26,006.82 |

| | | | | |
|---|---|---|---|---|
| PREFERRED PUMP AND EQUIPMENT LP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | | Claim Number: 593-03<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $3,426.80 | | |
| PREFERRED PUMP AND EQUIPMENT LP<br>2201 SCOTT AVE<br>FORT WORTH, TX 76103 | | Claim Number: 593-04<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $26,955.04 | | |
| NEWARK ELEMENT14<br>300 S RIVERSIDE PLZ STE 2200<br>CHICAGO, IL 60606-6765 | | Claim Number: 621-02<br>Claim Date: 05/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $49.80 | | |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 630-05<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,457.62 | Scheduled: | $4,274.78 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: CENTRAL TEXAS SECURITY &<br>FIRE & EQUIPMENT, INC.,C/O CRG FINANCIAL<br>LLC, 100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 630-06<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,817.16 | | |

| | | |
|---|---|---|
| MSC INDUSTRIAL SUPPLY CO.<br>ATTN: LEGAL DEPT.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | Claim Number: 631-02<br>Claim Date: 05/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37603<br>DOCKET: 9742 (10/03/2016) | |

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,421.79 | Scheduled: | $4,421.79 |

| | | |
|---|---|---|
| GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | Claim Number: 634-01<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,780.27 | Scheduled: | $29,322.41 |

| | | |
|---|---|---|
| GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | Claim Number: 634-02<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $24,024.54 |

| | | |
|---|---|---|
| SHI INTERNATIONAL CORP.<br>ATTN: ELAINE BINOSA - ACCOUNTING<br>290 DAVIDSON AVENUE<br>SOMERSET, NJ 08873 | Claim Number: 638-03<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,154.06 | Scheduled: | $1,154.06 |

| | | |
|---|---|---|
| ROBERT'S COFFEE & VENDING SERVICES, LLC<br>343 JOHNNY CLARK RD.<br>LONGVIEW, TX 75603 | Claim Number: 754-05<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $8,915.96 | Scheduled: | $10,597.26 |

| | | | | |
|---|---|---|---|---|
| ROBERT'S COFFEE & VENDING SERVICES, LLC<br>343 JOHNNY CLARK RD.<br>LONGVIEW, TX 75603 | | Claim Number: 754-06<br>Claim Date: 05/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>amends claim # 88 | | |
| UNSECURED | Claimed: | $1,468.54 | | |
| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 887<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $385.44 | Scheduled: | $14,591.25 |
| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 888<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,110.76 | | |
| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 889<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,304.37 | | |
| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: MID-STATE ENVIRONMENTAL LL<br>150 GRAND STREET, STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 920-02<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $6,727.80 | Scheduled: | $6,727.80 |

| | | | | | |
|---|---|---|---|---|---|
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | | Claim Number: 1021-03<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $961.70 | Scheduled: | $153.00 | |
| STUART C IRBY CO<br>STUART C IRBY<br>PO BOX 1819<br>JACKSON, MS 39215-1819 | | Claim Number: 1021-04<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $207.00 | | | |
| GUY BROWN PRODUCTS | | Claim Number: 1028<br>Claim Date: 06/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $41,799.36 | Scheduled: | $2,078.46 | |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1042<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $15,900.00 | Scheduled: | $69,000.00 | |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1043<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $15,120.00 | | | |

| | | |
|---|---|---|
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1044<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $15,900.00 |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1045<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $22,080.00 |
| LEE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1048<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5346 (08/17/2015) |
| SECURED | Claimed: | $561,013.07   UNLIQ |
| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | | Claim Number: 1049<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $3,192.53   UNLIQ |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR RAILROAD FRICTION ET AL<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 1098<br>Claim Date: 06/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $5,910.45<br>                    Scheduled:        $5,323.76 |

| | | | | |
|---|---|---|---|---|
| MAGNUM ENGINEERING & CONTROLS<br>DBA MAGNUM TECHNICAL SERVICES<br>24 COMMERCIAL PL<br>SCHERTZ, TX 78154-3101 | | Claim Number: 1179-01<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $33,722.08 | Scheduled: | $27,133.37 |
| DEALERS ELECTRICAL SUPPLY CO.<br>PO BOX 2676<br>WACO, TX 76702-2676 | | Claim Number: 1196-02<br>Claim Date: 06/05/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $20,144.00 | Scheduled: | $20,144.04 |
| STEIN, SOLOMON<br>1229 MOHAWK TRL<br>RICHARDSON, TX 75080-3924 | | Claim Number: 1361<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,016.20 | Scheduled: | $2,017.34 |
| SUNBELT RENTALS, INC.<br>REGIONAL 7 CREDIT<br>1275 W. MOUND ST.<br>COLUMBUS, OH 43223 | | Claim Number: 1544<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $827.97 | | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-10<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $268.48 | Scheduled: | $3,918.68 |

| | | | | |
|---|---|---|---|---|
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-20<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $3,727.19 | | |
| DELL MARKETING, L.P.<br>ATTN: NANCY MIMS<br>ONE DELL WAY, RR1, MS 52<br>ROUND ROCK, TX 78682 | | Claim Number: 1546-21<br>Claim Date: 06/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $191.49 | | |
| TALLEY CHEMICAL AND SUPPLY<br>PO BOX 831<br>MEXIA, TX 76667-0831 | | Claim Number: 1633-02<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,164.40 | Scheduled: | $873.30 |
| YATES BUICK GMC INC<br>215 HWY 79 SOUTH<br>HENDERSON, TX 75654 | | Claim Number: 1710<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $38,030.74 | Scheduled: | $37,483.95 |
| DUNNIER, JEFF<br>C/O EAST TEXAS WILDLIFE DAMAGE CONTROL<br>5286 HARRIS LAKE RD<br>MARSHALL, TX 75672 | | Claim Number: 1711-01<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $640.00 | Scheduled: | $7,104.00 |

| | | | | |
|---|---|---|---|---|
| DUNNIER, JEFF<br>C/O EAST TEXAS WILDLIFE DAMAGE CONTROL<br>5286 HARRIS LAKE RD<br>MARSHALL, TX 75672 | | Claim Number: 1711-02<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $8,672.00 | | |
| CAMP CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1714<br>Claim Date: 06/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5317 (08/13/2015) | | |
| SECURED | Claimed: | $152,352.78   UNLIQ | | |
| BEASON, JERRY<br>DBA EUBANKS EXCHANGE<br>701 E. FERGUSON ROAD<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 1771<br>Claim Date: 06/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,095.59 | Scheduled: | $639.06 |
| BUG MASTER EXTERMINATING SERVICE INC<br>1912 SMITH RD<br>AUSTIN, TX 78721-3547 | | Claim Number: 1816<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $783.50 | Scheduled: | $783.50 |
| DBA ALL PRO AUTOMOTIVE<br>701 US HIGHWAY 79 N<br>HENDERSON, TX 75652-6107 | | Claim Number: 1855-01<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $136.76 | Scheduled: | $3,929.11 |

| | | | | |
|---|---|---|---|---|
| DBA ALL PRO AUTOMOTIVE<br>701 US HIGHWAY 79 N<br>HENDERSON, TX 75652-6107 | | Claim Number: 1855-02<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $936.02 | | |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1865<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) | | |
| UNSECURED | Claimed: | $744,297.85 | Scheduled: | $775,297.22 |
| B.E. BARNES, L.P.<br>D/B/A B.G. CONSTRUCTION<br>3226 FM 1997 N<br>MARSHALL, TX 75670 | | Claim Number: 1867<br>Claim Date: 06/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7068 (11/20/2015) | | |
| UNSECURED | Claimed: | $209,079.66 | Scheduled: | $205,808.33 |
| BECKVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1948<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5318 (08/13/2015) | | |
| SECURED | Claimed: | $439,466.09   UNLIQ | | |
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 1954<br>Claim Date: 06/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5316 (08/13/2015) | | |
| SECURED | Claimed: | $58,958.85   UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| ATKINS NORTH AMERICA, INC.<br>F/K/A P B S & J INC<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | | Claim Number: 2024<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $64,235.65 | Scheduled: | $63,522.74 |
| GOETZ, LEWIS<br>PO BOX 895<br>PITTSBURGH, PA 15230 | | Claim Number: 2037-02<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $24,032.46 | Scheduled: | $24,032.46 |
| L & H INDUSTRIAL, INC<br>ATTN: DEB STEARNS, CONTROLLER<br>913 L & J COURT<br>GILLETTE, WY 82718 | | Claim Number: 2095<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| UNSECURED | Claimed: | $137,803.56 | | |
| SOUTHERN TIRE MART, LLC<br>529 INDUSTRIAL PARK ROAD<br>COLUMBIA, MS 39429 | | Claim Number: 2097-02<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $140,747.32 | Scheduled: | $105,990.39 |
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | Claim Number: 2146<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,111.08 | | |

| | | | | |
|---|---|---|---|---|
| WACO AUTO GLASS<br>1100 FRANKLIN AVE<br>WACO, TX 76701 | | Claim Number: 2147<br>Claim Date: 06/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $581.29 | Scheduled: | $1,692.37 |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-02<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $137.88 | | |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY<br>4843 ALMOND AVE<br>DALLAS, TX 75247 | | Claim Number: 2194-06<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $314.76 | Scheduled: | $479.64 |
| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2208<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5314 (08/13/2015) | | |
| SECURED | Claimed: | $124,955.82  UNLIQ | | |
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 2210<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 5315 (08/13/2015) | | |
| SECURED | Claimed: | $1,645,455.89  UNLIQ | | |

| AD-GIFTS/EMBROID ART<br>2506 UNIVERSITY BLVD.<br>TYLER, TX 75701 | | Claim Number: 2212-02<br>Claim Date: 06/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $585.00 | | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR LEICA GEOSYSTEMS ET AL<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 2221<br>Claim Date: 06/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $3,994.51 | | | |
| APPLIED ENERGY COMPANY LLC<br>1205 VENTURE COURT STE#100<br>CARROLLTON, TX 75006 | | Claim Number: 2245<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 6051 (09/16/2015) | | | |
| UNSECURED | Claimed: | $2,762.00 | Scheduled: | $2,762.00 | |
| BMT WBM INC<br>C/O A/P LISSA SHARP<br>8200 SOUTH AKRON ST. #120<br>CENTENNIAL, CO 80112 | | Claim Number: 2355-01<br>Claim Date: 06/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $5,729.16 | Scheduled: | $5,729.16 | |
| CONROY TRACTOR<br>P.O. BOX 312<br>MT. PLEASANT, TX 75456 | | Claim Number: 2481<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $244.21 | Scheduled: | $244.21 | |

| | | |
|---|---|---|
| G&K SERVICES<br>410 PROBANDT<br>SAN ANTONIO, TX 78204 | Claim Number: 2495-02<br>Claim Date: 06/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |

UNSECURED      Claimed:      $10,183.73

| | | |
|---|---|---|
| ARBORGEN SUPER TREE NURSERY<br>PO BOX 947<br>BULLARD, TX 75757-7701 | Claim Number: 2541<br>Claim Date: 06/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

UNSECURED      Claimed:      $38,874.60      Scheduled:      $33,884.00

| | | |
|---|---|---|
| XEROX CORPORATION<br>1303 RIDGEVIEW DRIVE - 450<br>LEWISVILLE, TX 75057 | Claim Number: 2609-01<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

UNSECURED      Claimed:      $805.38

| | | |
|---|---|---|
| 4-STAR HOSE AND SUPPLY, INC.<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | Claim Number: 2612-01<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |

UNSECURED      Claimed:      $2,855.25

| | | |
|---|---|---|
| 4-STAR HOSE AND SUPPLY, INC.<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | Claim Number: 2612-02<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |

UNSECURED      Claimed:      $217.70

| RANGER EXCAVATING LP<br>C/O STEPHEN SAKONCHICK II, P.C.<br>ATTN: STEPHEN SAKONCHICK, II<br>6502 CANON WREN DRIVE<br>AUSTIN, TX 78746 | Claim Number: 2614<br>Claim Date: 06/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $983,684.91 | | |
| UNSECURED | | | Scheduled: | $68,781.64 |

| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | Claim Number: 2658-03<br>Claim Date: 06/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,722.60 | Scheduled: | $5,795.96 |

| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | Claim Number: 2748-06<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $193.11 | Scheduled: | $25,873.08 |

| ZEP SALES & SERVICES<br>C/O ENGEL, HAIRSTON & JOHANSON, P.C.<br>ATTN: JONATHAN E. RAULSTON<br>P.O. BOX 11405<br>BIRMINGHAM, AL 35202 | Claim Number: 2748-07<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $25,873.08 | | |

| KHA GEOLOGICS, LLC<br>ATTN: DAVID S. ELDER<br>1000 LOUISIANA #3400<br>HOUSTON, TX 77002-5011 | Claim Number: 2749<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7133 (11/24/2015) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $166,764.75 | Scheduled: | $58,072.67 |

| | | | | | |
|---|---|---|---|---|---|
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR D+E ENTERPRISES<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | | Claim Number: 2752<br>Claim Date: 06/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $222.50 | Scheduled: | $222.50 | |
| WHITE OAK RADIATOR SERVICE INC.<br>P.O. BOX 606<br>WHITE OAK, TX 75693 | | Claim Number: 2777-01<br>Claim Date: 07/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,200.00 | | | |
| WHITE OAK RADIATOR SERVICE INC.<br>P.O. BOX 606<br>WHITE OAK, TX 75693 | | Claim Number: 2777-02<br>Claim Date: 07/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,900.00 | | | |
| RUTHERFORD EQUIPMENT SERVICES, LLC<br>ATTN: VICKIE RUTHERFORD<br>3213 HICKORY COURT<br>BEDFORD, TX 76021 | | Claim Number: 2842<br>Claim Date: 07/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $16,354.52 | | | |
| BMT WBM INC.<br>C/O A/P LISSA SHARP<br>8200 SOUTH AKRON ST. #120<br>CENTENNIAL, CO 80112 | | Claim Number: 2917<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $17,109.83 | | | |

| | | | | |
|---|---|---|---|---|
| CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | | Claim Number: 2918-01<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $120,811.95 | Scheduled: | $139,407.45 |
| CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | | Claim Number: 2918-02<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 1709 | | |
| UNSECURED | Claimed: | $18,595.50 | Scheduled: | $139,407.45 |
| DENNIS CAMERON CONSTRUCTION &<br>EQUIPMENT LLC<br>1406 INDUSTRIAL ROAD<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 2926<br>Claim Date: 07/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $217,749.50 | Scheduled: | $217,749.50 |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2961<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $23,753.90 | | |
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2965<br>Claim Date: 07/10/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $28,152.85 | | |

| | | | | |
|---|---|---|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>3 E GREENWAY PLAZA, STE 2000<br>HOUSTON, TX 77046 | | Claim Number: 2967<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $9,848.52 | | |
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3015-03<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,275.23 | Scheduled: | $46,644.39 |
| NALCO CO<br>ATTN: CHAD PECHMAN<br>1601 W. DIEHL RD<br>NAPERVILLE, IL 60563 | | Claim Number: 3015-04<br>Claim Date: 07/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,908.11 | Scheduled: | $46,644.39 |
| ALDON COMPANY INC<br>3410 SUNSET AVE<br>WAUKEGAN, IL 60087-3295 | | Claim Number: 3040<br>Claim Date: 07/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,195.00 | Scheduled: | $1,195.00 |
| ARBILL INDUSTRIES<br>10450 DRUMMOND ROAD<br>PHILADELPHIA, PA 19154 | | Claim Number: 3076-07<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,889.71 | Scheduled: | $109,729.85 |

| | | | | | |
|---|---|---|---|---|---|
| KOETTER FIRE PROTECTION OF AUSTIN, LLC<br>16069 CENTRAL COMMERCE DRIVE<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 3118<br>Claim Date: 07/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $41,303.14 | Scheduled: | $5,684.68 | |
| SOUTHWEST OCEAN SERVICES INC<br>ATTN: WHITNEY BAKER<br>5721 HARVEY WILSON DR<br>HOUSTON, TX 77020 | | Claim Number: 3130-01<br>Claim Date: 07/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $4,860.00 | Scheduled: | $4,860.00 | |
| HULCHER SERVICES<br>611 KIMBERLY DRIVE<br>DENTON, TX 76208-6300 | | Claim Number: 3155-01<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $59,135.72 | | | |
| MIDCO SLING OF EAST TEXAS<br>9101 JOHN CARPENTER FWY<br>DALLAS, TX 75247 | | Claim Number: 3165-02<br>Claim Date: 07/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $7,194.12 | Scheduled: | $7,194.12 | |
| YOUNGBLOOD OIL COMPANY<br>439 S SHELBY ST<br>CARTHAGE, TX 75633 | | Claim Number: 3185<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $9,320.02 | | | |

| CLAIMS RECOVERY GROUP LLC<br>AS ASSIGNEE OF YOUNGBLOOD OIL COMPANY<br>C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | Claim Number: 3186<br>Claim Date: 07/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $26,079.83 | |
| UNSECURED | | | Scheduled: | $35,399.77 |

| JOYCE STEEL ERECTION, LTD.<br>C/O LOUANN JOYCE<br>PO BOX 8466<br>LONGVIEW, TX 75607-8466 | Claim Number: 3247-02<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $34,020.00 | Scheduled: | $19,735.00 |

| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: REDDY ICE CORPORATION<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | Claim Number: 3250-04<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $175.50 |

| REDDY ICE CORPORATION<br>5720 LYNDON B JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | Claim Number: 3250-09<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM; Amends claim 2096 | |
|---|---|---|
| UNSECURED | Claimed: | $204.59 |

| REDDY ICE CORPORATION<br>5720 LYNDON B JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | Claim Number: 3250-10<br>Claim Date: 07/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9899 (10/20/2016)<br>Amends claim 2096 | |
|---|---|---|
| UNSECURED | Claimed: | $1,076.50 |

| | | | | |
|---|---|---|---|---|
| RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | | Claim Number: 3288<br>Claim Date: 07/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,790.68 | | |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3314-02<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,655.84 | | |
| AIRGAS USA, LLC<br>ATTN: TIFFANY JEANS<br>110 W. 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | | Claim Number: 3315-02<br>Claim Date: 07/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,841.47 | Scheduled: | $13,991.46 |
| TOP LINE RENTAL, LLC<br>ATTN: STANLEY BERRY<br>P.O. BOX 2290<br>HENDERSON, TX 75653 | | Claim Number: 3340-01<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| SECURED<br>UNSECURED | Claimed: | $3,000.00 | Scheduled: | $23,552.46 |
| TOP LINE RENTAL, LLC<br>ATTN: STANLEY BERRY<br>P.O. BOX 2290<br>HENDERSON, TX 75653 | | Claim Number: 3340-02<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,261.24 | Scheduled: | $23,552.46 |

| | | | | |
|---|---|---|---|---|
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | Claim Number: 3341-03<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,045.06 | | |
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | Claim Number: 3341-05<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,413.00 | Scheduled: | $47,000.37 |
| HF & ASSOCIATES<br>118 VERDANT<br>SAN ANTONIO, TX 78209 | | Claim Number: 3341-06<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $20,366.73 | | |
| RESCAR COMPANIES<br>407 W BRENTWOOD ST<br>CHANNELVIEW, TX 77530-3952 | | Claim Number: 3347<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC | | |
| UNSECURED | Claimed: | $57,696.40 | Scheduled: | $47,831.30 |
| EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | | Claim Number: 3399-02<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $421.80 | | |

| EDH ELECTRIC, INC.<br>ATTN: DEBBIE HENSEL<br>P.O. BOX 607<br>MOUNT PLEASANT, TX 75456-0607 | Claim Number: 3400<br>Claim Date: 07/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $33,991.91 | Scheduled: | $34,413.71 |
|---|---|---|---|---|

| JUST INTIME SANITATION SERVICES<br>A DIV OF WOLF PACK RENTALS, LLC<br>PO BOX 19569<br>HOUSTON, TX 77224 | Claim Number: 3409<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $880.00 | Scheduled: | $880.00 |
|---|---|---|---|---|

| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | Claim Number: 3413-04<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $972.00 |
|---|---|---|

| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | Claim Number: 3413-08<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $158,929.08 |
|---|---|---|

| WAUKESHA-PEARCE INDUSTRIES, INC.<br>ATTN: DAVID G. MCMILLEN<br>12320 S MAIN<br>HOUSTON, TX 77035 | Claim Number: 3413-09<br>Claim Date: 07/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $25,502.23 |
|---|---|---|

| CHEMSEARCH, DIV. OF NCH CORP<br>NCH CORPORATION<br>2727 CHEMSEARCH BLVD<br>IRVING, TX 75062 | | Claim Number: 3467<br>Claim Date: 07/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,632.00 | Scheduled: | $1,954.40 |
| BULLARD INC<br>PO BOX 1518<br>PALESTINE, TX 75802-1518 | | Claim Number: 3469-02<br>Claim Date: 08/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $20,672.78 | Scheduled: | $17,683.54 |
| SKA CONSULTING LP<br>1888 STEBBINS DR STE 100<br>HOUSTON, TX 77043 | | Claim Number: 3510-01<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $3,425.42 | | |
| SKA CONSULTING LP<br>1888 STEBBINS DR STE 100<br>HOUSTON, TX 77043 | | Claim Number: 3510-03<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $14,880.18 | Scheduled: | $274.24 |
| SKA CONSULTING LP<br>1888 STEBBINS DR STE 100<br>HOUSTON, TX 77043 | | Claim Number: 3510-04<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $81.11 | | |

---

| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR TODDS' A/C- ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 3511<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $5,188.71 | | |
|---|---|---|---|---|

| STANSELL PEST CONTROL<br>PO BOX 1853<br>MOUNT PLEASANT, TX 75456 | Claim Number: 3512<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $780.00 | Scheduled: | $1,170.00 |
|---|---|---|---|---|

| TODDS A/C INC<br>6865 HIGHLAND ROAD<br>GILMER, TX 75645 | Claim Number: 3513<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| UNSECURED | Claimed: | $19,164.87 | Scheduled: | $24,691.58 |
|---|---|---|---|---|

| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND<br>ATT-IN-FACT FOR STANSELL PEST CONTROL-<br>ASSIGNOR<br>19772 MACARTHUR BLVD #200<br>IRVINE, CA 92612 | Claim Number: 3514<br>Claim Date: 08/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,170.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $905.00 |

| RILEY, RACHAEL R.<br>FOF BENEFIT OF MICHAEL A RILEY<br>8203 MAPLEWAY LN<br>GREENSBORO, NC 27455 | Claim Number: 3530<br>Claim Date: 08/05/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| PRIORITY | Claimed: | $15,000.00 UNLIQ | | |
|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BRIGHTGUY INC.<br>C/O BLACK MCCUSKEY SOUERS & ARBAUGH LPA<br>ATTN: JOEL K. DAYTON, ESQ.<br>220 MARKET AVENUE, S., SUITE 1000<br>CANTON, OH 44702 | | Claim Number: 3590<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $3,792.00 | Scheduled: | $3,792.00 |
| HSC-HOPSON SERVICES COMPANY, INC.<br>P.O. BOX 764857<br>DALLAS, TX 75376 | | Claim Number: 3595<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $2,253.52 | | |
| GABRIEL JORDAN CHEVROLET<br>1704 KILGORE DR<br>HENDERSON, TX 75652 | | Claim Number: 3602<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,913.98 | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR WIREROPE WORKS INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3637<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $140,384.72 | Scheduled: | $138,180.86 |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF<br>PRIEFERT MFG. CO., INC<br>1 UNIVERSITY PLAZA, SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 3641-02<br>Claim Date: 08/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>amends claim # 2526 | | |
| UNSECURED | Claimed: | $3,765.00 | Scheduled: | $3,765.00 |

| CECO SALES CORPORATION<br>708 N MAIN ST<br>FORT WORTH, TX 76164-9435 | | Claim Number: 3647-02<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $3,298.73 | Scheduled: | $3,298.73 | |
| BLOODWORTH, JAMES D<br>505 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3651<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $11,061.46 | Scheduled: | $12,731.86 | |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3659<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $681.00 | | | |
| BLOODWORTH, JAMES D<br>503 W RIECK RD<br>TYLER, TX 75703-3525 | | Claim Number: 3663<br>Claim Date: 08/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $989.40 | | | |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: HIGHWAY MACHINE CO INC<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | | Claim Number: 3671-02<br>Claim Date: 08/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5251 (08/10/2015)<br>Amends claim 2224 | | | |
| UNSECURED | Claimed: | $0.00 | | | |

| | | | | |
|---|---|---|---|---|
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | | Claim Number: 3671-03<br>Claim Date: 08/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Amends claim 2224 | | |
| UNSECURED | Claimed: | $250,532.57 | | |
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | | Claim Number: 3671-04<br>Claim Date: 08/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends claim 2224 | | |
| UNSECURED | Claimed: | $179,607.43 | | |
| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | | Claim Number: 3696<br>Claim Date: 08/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $1,583.50 | | |
| VENDOR RECOVERY FUND IV, LLC<br>TRANSFEROR: CAT GLOBAL MINING<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 3728-01<br>Claim Date: 08/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,691.00 | Scheduled: | $28,691.00 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR POWERRAIL DISTRIBUTION<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3755-01<br>Claim Date: 08/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $13,934.25<br> | Scheduled: | $17,980.64 |

TANNOR PARTNERS CREDIT FUND LP
AS ASSIGNEE FOR POWERRAIL DISTRIBUTION
150 GRAND ST STE 401
WHITE PLAINS, NY 10601

Claim Number: 3755-02
Claim Date: 08/21/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $3,121.40 | | |
|---|---|---|---|---|

UNITED RENTALS (NORTH AMERICA), INC.
6125 LAKEVIEW RD STE 300
CHARLOTTE, NC 28269-2616

Claim Number: 3784
Claim Date: 08/22/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,457.33 | Scheduled: | $29,976.65 |
|---|---|---|---|---|

UNITED RENTALS (NORTH AMERICA), INC.
6125 LAKEVIEW RD STE 300
CHARLOTTE, NC 28269-2616

Claim Number: 3793
Claim Date: 08/25/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $13,222.15 | | |
|---|---|---|---|---|

UNITED RENTALS (NORTH AMERICA), INC.
6125 LAKEVIEW RD STE 300
CHARLOTTE, NC 28269-2616

Claim Number: 3796-02
Claim Date: 08/25/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $16,351.54 | | |
|---|---|---|---|---|

SIERRA LIQUIDITY FUND, LLC
ASSIGNEE AND ATT-IN-FACT FOR
ACTION CLEANING SYSTEMS, ASSIGNOR
19772 MACARTHUR BLVD # 200
IRVINE, CA 92612

Claim Number: 3799
Claim Date: 08/25/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE)

| ADMINISTRATIVE | Claimed: | $1,950.00 | | |
|---|---|---|---|---|
| UNSECURED | | | Scheduled: | $1,950.00 |

| WARFAB, INC. | Claim Number: 3803 |
| C/O RITCHESON, LAUFFER & VINCENT, P.C. | Claim Date: 08/25/2014 |
| ATTN: SCOTT A. RITCHESON | Debtor: LUMINANT MINING COMPANY LLC |
| 821 ESE LOOP 323, STE. 530 | Comments: EXPUNGED |
| TYLER, TX 75701 | DOCKET: 3046 (12/17/2014) |

| ADMINISTRATIVE | Claimed: | $113,038.72 | UNLIQ |
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,744,811.28 | UNLIQ |

| EL CAMPO SPRAYING, INC. | Claim Number: 3839 |
| 2601 N. MECHANIC STREET | Claim Date: 08/26/2014 |
| EL CAMPO, TX 77437-9419 | Debtor: LUMINANT MINING COMPANY LLC |
| | Comments: WITHDRAWN |
| | DOCKET: 2564 (10/27/2014) |

| UNSECURED | Claimed: | $52,721.25 | Scheduled: | $52,721.25 |

| TELECOM ELECTRIC SUPPLY COMPANY | Claim Number: 3840 |
| P.O. BOX 860307 | Claim Date: 08/26/2014 |
| PLANO, TX 75086-0307 | Debtor: LUMINANT MINING COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $209.76 |

| TELECOM ELECTRIC SUPPLY COMPANY | Claim Number: 3841 |
| P.O. BOX 860307 | Claim Date: 08/26/2014 |
| PLANO, TX 75086-0307 | Debtor: LUMINANT MINING COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $17.08 |

| TELECOM ELECTRIC SUPPLY COMPANY | Claim Number: 3850 |
| P.O. BOX 860307 | Claim Date: 08/26/2014 |
| PLANO, TX 75086-0307 | Debtor: LUMINANT MINING COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (POST-EMERGENCE) |

| ADMINISTRATIVE | Claimed: | $326.40 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3851<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $570.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3855<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $14.64 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3857<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $13.05 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3859<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $171.38 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3863<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE | Claimed: | $430.60 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3864<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $602.84 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3866<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $547.20 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3868<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $86.40 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3872<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $55.97 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3873<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $145.20 |

| | | |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3874<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $82.35 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3877<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $530.25 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3880<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $198.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3886<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $132.48 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3890<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| ADMINISTRATIVE | Claimed: | $26.16 |

| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3892<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
|---|---|
| ADMINISTRATIVE          Claimed: | $173.96 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3893<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE          Claimed: | $28.91 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3896<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE          Claimed: | $318.15 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3903<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE          Claimed: | $3.30 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 3904<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| ADMINISTRATIVE          Claimed: | $106.60 |

| | | | | |
|---|---|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3909<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $2,267.00 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3910<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $102.54 | | |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3914<br>Claim Date: 08/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $34.16 | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR EAST TEXAS SEED COMPANY<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3916<br>Claim Date: 08/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $4,929.26 | Scheduled: | $6,473.26 |
| RAY W. DAVIS, CONSULTING ENGINEERS, INC.<br>C/O SEARCY & SEARCY, PC<br>ATTN: RAY W. DAVIS<br>PO BOX 3929<br>LONGVIEW, TX 75606 | | Claim Number: 3938-01<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $79,847.45 | Scheduled: | $67,985.35 |

| RAY W. DAVIS, CONSULTING ENGINEERS, INC.<br>C/O SEARCY & SEARCY, PC<br>ATTN: RAY W. DAVIS<br>PO BOX 3929<br>LONGVIEW, TX 75606 | Claim Number: 3938-02<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $7,764.35 | |
| SKINNER, TODD<br>DBA INDEPENDENT AIR BRAKE SERVICE<br>PO BOX 518<br>HUGHES SPRINGS, TX 75656 | Claim Number: 3939-02<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,532.00 | Scheduled: $9,532.00 |
| STANDARD LABORATORIES INC<br>147 11TH AVE STE 100<br>S CHARLESTON, WV 25303 | Claim Number: 3944<br>Claim Date: 08/28/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $22,178.03 | Scheduled: $22,178.03 |
| CITY OF SULPHUR SPRINGS<br>WATER DEPT<br>125 S DAVIS<br>SULPHUR SPRINGS, TX 75482 | Claim Number: 3955<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,381.81 | Scheduled: $1,381.81 |
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | Claim Number: 3967-01<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,271.60 | Scheduled: $4,772.31 |

| | | | | |
|---|---|---|---|---|
| LYLE OIL COMPANY, INC.<br>ATTN: LYLE RED<br>PO BOX 77<br>FAIRFIELD, TX 75840 | | Claim Number: 3968-02<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,196.75 | | |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 3970-02<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $182.88 | | |
| GOODRICH PETROLEUM COMPANY LLC<br>801 LOUISIANA STREET<br>SUITE 700<br>HOUSTON, TX 77002 | | Claim Number: 3973<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,616.54 | | |
| ASM CAPITAL, LP<br>AS ASSIGNEE FOR W.O.I. PETROLEUM<br>7600 JERICHO TURNPIKE<br>SUITE 302<br>WOODBURY, NY 11797 | | Claim Number: 3974-02<br>Claim Date: 08/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $6,801.97 | Scheduled: | $6,801.97 |
| LECO CORPORATION<br>3000 LAKEVIEW AVE<br>ST JOSEPH, MI 49085-2396 | | Claim Number: 3977<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $211.20 | Scheduled: | $211.20 |

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS   Doc 12062   Filed 10/16/17   Page 1828 of 4803
Numerical Claims Register for TXU ENERGY (14-11042)

Date: 10/05/2017

| | | | | |
|---|---|---|---|---|
| TRI SPECIAL UTILITY DISTRICT<br>300 WEST 16TH STREET<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 3982<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,033.32 | Scheduled: | $1,283.03 |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | Claim Number: 3989-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $18,653.93 | Scheduled: | $36,502.58 |
| PORT-A-JON INC<br>PO BOX 6180<br>SHREVEPORT, LA 71136 | | Claim Number: 3989-02<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $17,848.65 | | |
| OVERHEAD DOOR COMPANY OF<br>TYLER-LONGVIEW<br>PO BOX 6837<br>TYLER, TX 75711-6837 | | Claim Number: 3992<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $6,299.00 | Scheduled: | $6,299.00 |
| BABECO FABRICATION & MACHINING<br>1101 CARLOS PARKER BLVD NW<br>TAYLOR, TX 76574 | | Claim Number: 4020<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | |
| UNSECURED | Claimed: | $2,649.64 | | |

| | | | | | |
|---|---|---|---|---|---|
| ADVANTAGE PRESSURE PRO LLC<br>205 W WALL STREET<br>HARRISONVILLE, MO 64701-2356 | | Claim Number: 4022<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $3,590.50 | Scheduled: | $3,590.50 | |
| PEGUES HURST MOTOR CO<br>PO BOX 3686<br>LONGVIEW, TX 75606 | | Claim Number: 4027<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $741.90 | | | |
| WAGSTAFF, DONALD E M<br>PO BOX 835<br>TATUM, TX 75691 | | Claim Number: 4044<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | |
| PRIORITY | Claimed: | $2,963.80 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | | | Scheduled: | $2,963.80 | |
| MOTIVE EQUIPMENT INC<br>8300 W SLESKE CT<br>MILWAUKEE, WI 53223-3844 | | Claim Number: 4081<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $11,900.00 | Scheduled: | $11,900.00 | |
| MHCX-PLORATION<br>PO BOX 7405<br>TYLER, TX 75711-7405 | | Claim Number: 4085-01<br>Claim Date: 09/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $96,437.40 | Scheduled: | $167,023.97 | |

---

GLOBAL RAIL SYSTEMS, INC
C/O ARCHER & GREINER, PC
ATTN: JERROLD S. KULBACK, ESQ.
ONE CENTENNIAL SQUARE
HADDONFIELD, NJ 08033

Claim Number: 4102-01
Claim Date: 09/03/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $510.00 | Scheduled: | $42,517.12 |
|---|---|---|---|---|

---

GLOBAL RAIL SYSTEMS, INC
C/O ARCHER & GREINER, PC
ATTN: JERROLD S. KULBACK, ESQ.
ONE CENTENNIAL SQUARE
HADDONFIELD, NJ 08033

Claim Number: 4102-02
Claim Date: 09/03/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 8893 (07/12/2016)

| ADMINISTRATIVE | Claimed: | $2,906.80 |
|---|---|---|
| UNSECURED | Claimed: | $12,615.32 |

---

SIGN EXPRESS
908 US HWY 64 WEST
HENDERSON, TX 75652

Claim Number: 4107-01
Claim Date: 09/03/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| UNSECURED | Claimed: | $2,228.50 |
|---|---|---|

---

SIGN EXPRESS
908 US HWY 64 WEST
HENDERSON, TX 75652

Claim Number: 4107-02
Claim Date: 09/03/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,388.54 | Scheduled: | $450.00 |
|---|---|---|---|---|

---

PARR INSTRUMENT COMPANY
211 53RD ST
MOLINE, IL 61265

Claim Number: 4111
Claim Date: 09/03/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (MINIMUM DISTRIBUTION)

| UNSECURED | Claimed: | $320.00 | Scheduled: | $320.00 |
|---|---|---|---|---|

---

| KORTZ, CYNTHIA<br>2828 NINE BRIDGES RD<br>CORRIGAN, TX 75939 | | Claim Number: 4113<br>Claim Date: 09/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $986.71 | Scheduled: | $1,671.83 |
| BROOKS, MARK E. & LINDA<br>3959 FM 2658 N<br>HENDERSON, TX 75652 | | Claim Number: 4161<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $548.60 | Scheduled: | $548.60 |
| CONNELL, PHYLLISS KAYE<br>PO BOX 227<br>MEXIA, TX 76667-0227 | | Claim Number: 4177<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| SECURED<br>UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $136.43 |
| ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | | Claim Number: 4196-02<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,330.00 | | |
| ETTL ENGINEERS & CONSULTANTS INC<br>PO BOX 2017<br>TYLER, TX 75710 | | Claim Number: 4197<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $27,492.92 | Scheduled: | $41,318.60 |

| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4199<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $40,321.79 | | |
| HAGEMEYER NORTH AMERICA INC<br>PO BOX 404753<br>ATLANTA, GA 30384-4753 | | Claim Number: 4209<br>Claim Date: 09/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,882.78 | Scheduled: | $56,280.65 |
| BOUNDARY EQUIPMENT CO LTD<br>10740 181 ST<br>EDMONTON, AB T5S 1K8<br>CANADA | | Claim Number: 4221<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,259.20 | Scheduled: | $1,259.20 |
| SKM SYSTEMS ANALYSIS INC<br>1 PEARL STREET<br>REDONDO BEACH, CA 90277 | | Claim Number: 4224<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| HALL, LAUREN LONG<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | | Claim Number: 4231<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| PRIORITY | Claimed: | $0.00  UNDET | | |

| | | | | |
|---|---|---|---|---|
| GREGG, TRAVIS O<br>AND WIFE DOROTHY GREGG<br>711 E BUTLER STREET<br>LONGVIEW, TX 75602 | | Claim Number: 4247<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $7,244.51 | Scheduled: | $7,244.51 |
| BLUEBONNET ELECTRIC COOPERATIVE<br>P.O. BOX 729<br>BASTROP, TX 78602 | | Claim Number: 4252-01<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $18.73 | Scheduled: | $239.15 |
| BLUEBONNET ELECTRIC COOPERATIVE<br>P.O. BOX 729<br>BASTROP, TX 78602 | | Claim Number: 4252-02<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $389.01 | | |
| MOSELEY, GLENDA<br>PO BOX 300<br>DIANA, TX 75640 | | Claim Number: 4258<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $268.29 | Scheduled: | $268.29 |
| INVENSYS RAIL CO<br>CORPORATION<br>2400 NELSON MILLER PKWY<br>LOUISVILLE, KY 40223 | | Claim Number: 4259<br>Claim Date: 09/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $751.11 | Scheduled: | $1,255.25 |

| | | | | | |
|---|---|---|---|---|---|
| D. COURTNEY CONSTRUCTION, INC.<br>C/O SEARCY AND SEARCY, PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | | Claim Number: 4271-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| ADMINISTRATIVE | Claimed: | $5,638.00 | | | |
| D. COURTNEY CONSTRUCTION, INC.<br>C/O SEARCY AND SEARCY, PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | | Claim Number: 4271-02<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $2,347,990.41 | Scheduled: | $2,178,955.62 | |
| LRS-RDC INC.<br>P.O. BOX 2335<br>MT. PLEASANT, TX 75456 | | Claim Number: 4276-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $2,226.00 | | | |
| LRS-RDC INC.<br>P.O. BOX 2335<br>MT. PLEASANT, TX 75456 | | Claim Number: 4276-02<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7069 (11/20/2015) | | | |
| UNSECURED | Claimed: | $7,696.09 | Scheduled: | $7,473.32 | |
| JANI-KING GULF COAST REGION<br>ATTN: ANGELIQUE RICHARDSON<br>122 W PINE ST<br>PONCHATOULA, LA 70454 | | Claim Number: 4277<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $107,412.19 | Scheduled: | $72,839.69 | |

| | | | | |
|---|---|---|---|---|
| CESCO INC<br>PO BOX 550727<br>DALLAS, TX 75355 | | Claim Number: 4278-02<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,095.99 | Scheduled: | $11,359.99 |
| PROSIGNS<br>636 WEST PANOLA ST<br>CARTHAGE, TX 75633 | | Claim Number: 4293<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,969.50 | Scheduled: | $2,969.50 |
| MARCO INSPECTION SERVICES LLC<br>PO BOX 1941<br>KILGORE, TX 75663 | | Claim Number: 4296-01<br>Claim Date: 09/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,157.00 | Scheduled: | $5,157.00 |
| HUK, MELANIE R<br>13865 E PLACITA PATILLA<br>VAIL, AZ 85641 | | Claim Number: 4312<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE<br>SECURED<br>UNSECURED | Claimed:<br>Claimed: | $377.37<br>$0.00<br> | <br><br>Scheduled: | <br><br>$377.37 |
| HUK, MELANIE R<br>13865 E PLACITA PATILLA<br>VAIL, AZ 85641 | | Claim Number: 4313<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $10.10 | Scheduled: | $10.10 |

| | | | | |
|---|---|---|---|---|
| SILVA, DAVID<br>17110 PARSLEY HAWTHORN COURT<br>HOUSTON, TX 77059 | | Claim Number: 4319<br>Claim Date: 09/11/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3469 (02/06/2015) | | |
| UNSECURED | Claimed: | $7,500.00 | | |
| BARCO PUMP<br>940 HENSLEY LANE<br>WYLIE, TX 75098 | | Claim Number: 4360-02<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,039.05 | | |
| ENERGY LABORATORIES INC<br>ATTN: JESSICA HILLIARD, ACCTS RECEIVABLE<br>PO BOX 30975<br>BILLINGS, MT 59107-0975 | | Claim Number: 4361<br>Claim Date: 09/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $116,785.20 | Scheduled: | $45,583.20 |
| PROVISIONAL SAFETY MANAGEMENT &<br>CONSULTANTS,LLC;C/O SEARCY AND SEARCY PC<br>PO BOX 3929<br>LONGVIEW, TX 75606 | | Claim Number: 4385<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $39,578.00 | Scheduled: | $39,316.91 |
| WALDON H ORR ESTATE<br>C/O WELLS FARGO BANK TEXAS NA<br>OIL GAS & MINERAL ADMIN<br>PO BOX 5383<br>DENVER, CO 80217 | | Claim Number: 4402<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $40.73 | Scheduled: | $40.73 |

| ROMAR & ASSOCIATES<br>PO BOX 96142<br>HOUSTON, TX 77213 | | Claim Number: 4424<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $10,837.00 | Scheduled: | $10,837.00 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4433-01<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $7,850.90 | Scheduled: | $40,321.79 |
| NAPA TIRE & AUTO SUPPLY INC<br>PO BOX 1257<br>ROCKDALE, TX 76567 | | Claim Number: 4433-02<br>Claim Date: 09/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $32,470.89 | Scheduled: | $40,321.79 |
| KELLY'S CARTHAGE COLLISION<br>CENTER INC<br>PO BOX 492<br>CARTHAGE, TX 75633 | | Claim Number: 4439<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,901.43 | Scheduled: | $3,901.43 |
| BARCO PUMP<br>1130 BURT ST<br>SHREVEPORT, LA 71107 | | Claim Number: 4444-02<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $906.20 | Scheduled: | $3,900.31 |

| | | | | |
|---|---|---|---|---|
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4452<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $5,725.81 | | |
| SOUTHERN CRANE & ELEVATOR SERVICE INC<br>PO BOX 866008<br>PLANO, TX 75086-6008 | | Claim Number: 4453<br>Claim Date: 09/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $11,464.29 | Scheduled: | $18,631.84 |
| TESSCO INCORPORATED<br>ATTN: K. FORELLA<br>11126 MCCORMICK RD<br>HUNT VALLEY, MD 21031 | | Claim Number: 4473-03<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,644.50 | Scheduled: | $327.92 |
| TESSCO INCORPORATED<br>ATTN: K. FORELLA<br>11126 MCCORMICK RD<br>HUNT VALLEY, MD 21031 | | Claim Number: 4473-04<br>Claim Date: 09/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $327.92 | | |
| ADVANCED ANALYTICAL LABORATORIES LLC<br>PO BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 4487<br>Claim Date: 09/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | |
|---|---|---|---|---|
| MICHELIN NORTH AMERICA, INC.<br>C/O NELSON MULLINS RILEY SCARBOROUGH LLP<br>ATTN: JODY A. BEDENBAUGH<br>PO BOX 11070<br>COLUMBIA, SC 29211 | | Claim Number: 4535<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 9395 (08/25/2016) | | |
| ADMINISTRATIVE | Claimed: | $220,019.98 | | |
| UNSECURED | Claimed: | $673,027.20 | Scheduled: | $576,293.60 |
| LIFTING GEAR HIRE CORP.<br>9925 INDUSTRIAL DR<br>BRIDGEVIEW, IL 60455-2408 | | Claim Number: 4539<br>Claim Date: 09/19/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,800.00 | | |
| CONTECH CONSTRUCTION<br>PRODUCTS INC<br>16445 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | | Claim Number: 4563<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $588.60 | Scheduled: | $588.60 |
| GREER, ANDREW BRYAN<br>3012 JOMAR DR<br>PLANO, TX 75075 | | Claim Number: 4585<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| SECURED | Claimed: | $500.00 | | |
| WOODSON LUMBER & HARDWARE<br>HIGHWAY 164 EAST<br>PO BOX 368<br>GROESBECK, TX 76642 | | Claim Number: 4589-01<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,344.85 | Scheduled: | $1,344.85 |

| | | | | |
|---|---|---|---|---|
| JIM COX SALES INC<br>PO BOX 2380<br>KELLER, TX 76244-2380 | | Claim Number: 4600<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $2,150.00 | Scheduled: | $2,150.00 |
| MARIO SINACOLA & SONS EXCAVATING, INC.<br>10950 RESEARCH ROAD<br>FRISCO, TX 75034 | | Claim Number: 4608<br>Claim Date: 09/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $727,563.25 | | |
| LABORATORY QUALITY SERVICES<br>INTERNATIONAL<br>16130 VAN DRUNEN ROAD<br>SOUTH HOLLAND, IL 60473 | | Claim Number: 4626-01<br>Claim Date: 09/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,415.86 | | |
| LABORATORY QUALITY SERVICES<br>INTERNATIONAL<br>16130 VAN DRUNEN ROAD<br>SOUTH HOLLAND, IL 60473 | | Claim Number: 4626-02<br>Claim Date: 09/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,154.14 | | |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 4639<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 |

| | | | | |
|---|---|---|---|---|
| KLEINFELDER<br>PO BOX 51958<br>LOS ANGELES, CA 90051-6258 | | Claim Number: 4645<br>Claim Date: 09/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $12,592.51 | Scheduled: | $12,592.51 |
| BAYLESS AUTO SUPPLY<br>357 W COMMERCE ST<br>FAIRFIELD, TX 75840 | | Claim Number: 4670-01<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $20.22 | | |
| BAYLESS AUTO SUPPLY<br>357 W COMMERCE ST<br>FAIRFIELD, TX 75840 | | Claim Number: 4670-03<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $4,936.32 | | |
| BAYLESS AUTO SUPPLY<br>357 W COMMERCE ST<br>FAIRFIELD, TX 75840 | | Claim Number: 4670-04<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,887.04 | | |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 4684-01<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $164,712.03 | | |

| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY<br>150 GRAND STREET<br>SUITE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 4684-02<br>Claim Date: 09/25/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9600 (09/20/2016) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $268.27 | | |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC<br>ATTN: ACCOUNTS PAYABLE<br>2535 BELOIT AVE.<br>JANESVILLE, WI 53546 | Claim Number: 4693-02<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5250 (08/10/2015) | | | |
| UNSECURED | Claimed: | $323.20 | | |
| COMMIATO'S MACHINE & REPAIR SERVICE INC<br>1141 N E LOOP<br>CARTHAGE, TX 75633 | Claim Number: 4698<br>Claim Date: 09/26/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $10,876.12 | Scheduled: | $10,562.89 |
| KIP GLASSCOCK P C<br>550 FANNIN ST STE 240<br>BEAUMONT, TX 77701-3104 | Claim Number: 4741<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,000.00 | Scheduled: | $1,000.00 |
| FCX PERFORMANCE INC<br>DBA PIERCE PUMP<br>9010 JOHN W CARPENTER FRWY<br>DALLAS, TX 75047 | Claim Number: 4749-02<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $30.60 | | |

| PIERCE PUMP COMPANY<br>AN FCX PERFORMANCE COMPANY<br>PO BOX 712465<br>CINCINNATI, OH 45271-2465 | | Claim Number: 4751<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $4,137.37 | Scheduled: | $4,137.37 |
| CESCO INC<br>11969 PLANO RD STE 130<br>DALLAS, TX 75243 | | Claim Number: 4754<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $769.00 | Scheduled: | $1,365.13 |
| MILLER-STARNES CHEVROLET-BUICK INC<br>476 W CAMERON AVE<br>ROCKDALE, TX 76567 | | Claim Number: 4765<br>Claim Date: 09/29/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $9,728.88 | Scheduled: | $9,728.88 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4784<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $8,996.81 | Scheduled: | $8,996.81 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4786<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $317.58 | Scheduled: | $317.58 |

| | | | | | |
|---|---|---|---|---|---|
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 4788<br>Claim Date: 09/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $28,822.38 | Scheduled: | $28,822.38 | |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 4796<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| ADMINISTRATIVE | Claimed: | $54,559.18 | | | |
| UNSECURED | Claimed: | $934,613.62 | Scheduled: | $668,804.68 | |
| DARR EQUIPMENT<br>6917 WOODWAY DR.<br>WOODWAY, TX 76712 | | Claim Number: 4805-02<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,149.78 | Scheduled: | $6,516.66 | |
| ZONES INC<br>PO BOX 34740<br>SEATTLE, WA 98124-1740 | | Claim Number: 4808<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $793.00 | | | |
| TRINITY PARTS & COMPONENTS LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | Claim Number: 4810-01<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| ADMINISTRATIVE | Claimed: | $3,156.50 | | | |
| UNSECURED | | | Scheduled: | $22,562.75 | |

| MCCONWAY & TORLEY LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | Claim Number: 4811-01<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|---|
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $20,026.02 | Scheduled: | $68,852.04 |
| MCCONWAY & TORLEY LLC<br>2525 STEMMONS FREEWAY<br>DALLAS, TX 75207 | | Claim Number: 4811-02<br>Claim Date: 10/01/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $48,826.02 | Scheduled: | $68,852.04 |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4859<br>Claim Date: 10/02/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | | |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | | Claim Number: 4868<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11346 (06/14/2017) | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $1,638,207.08   UNLIQ<br>$0.00   UNLIQ | Scheduled: | $1,613,645.14 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS<br>PO BOX 99917<br>CHICAGO, IL 60696-7717 | | Claim Number: 4873<br>Claim Date: 10/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6417 (10/08/2015) | | |
| UNSECURED | Claimed: | $35,612.76 | Scheduled: | $24,142.62 |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4914<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $337.18 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4919-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| ADMINISTRATIVE | Claimed: | $133.84 | | |
| UNSECURED | | | Scheduled: | $23,212.37 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4919-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,143.52 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4919-04<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $3,995.11 | | |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4920-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $737.75 | | |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4920-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,647.85 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4926-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $1,162.04 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4926-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $764.64 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4932-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $436.55 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4932-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $1,957.05 |

| | | |
|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4933-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $580.69 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4933-03<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $2,579.76 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4934-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $3,965.47 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4934-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $2,892.52 |
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4935-01<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| ADMINISTRATIVE | Claimed: | $476.05 |

| | | | | |
|---|---|---|---|---|
| FASTENAL<br>PO BOX 978<br>WINONA, MN 55987-0978 | | Claim Number: 4935-02<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $700.88 | | |
| TNT CRANE & RIGGING, INC.<br>C/O ANDREWS MYERS, P.C.<br>ATTN: LISA M. NORMAN<br>3900 ESSEX LANE, SUITE 800<br>HOUSTON, TX 77027 | | Claim Number: 4944<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED<br>UNSECURED | Claimed: | $51,808.00 | Scheduled: | $51,808.00 |
| CROWN PRODUCTS INC<br>PO BOX 9157<br>TULSA, OK 74157-0157 | | Claim Number: 4946<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $89.74 | Scheduled: | $89.74 |
| ASSOCIATED SUPPLY COMPANY INC<br>PO BOX 3888<br>LUBBOCK, TX 79452 | | Claim Number: 4956<br>Claim Date: 10/06/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | |
| UNSECURED | Claimed: | $141.78 | Scheduled: | $141.78 |
| CARTHAGE MACHINE & WELDING INC<br>PO BOX 232<br>CARTHAGE, TX 75633 | | Claim Number: 4990<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $32,375.00 | Scheduled: | $32,795.00 |

| | | | | |
|---|---|---|---|---|
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | | Claim Number: 5001-06<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $1,399.96 | | |
| BEST BUY BUSINESS ADVANTAGE<br>ATTN: TIFFANY OFFUTT, RECOV. COORDINATOR<br>8650 COLLEGE BLVD<br>OVERLAND PARK, KS 66210 | | Claim Number: 5001-07<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $750.00 | | |
| AIRGAS SAFETY<br>2501 GREEN LANE<br>ATTN : THERESA THORNS<br>LEVITTON, PA 19057 | | Claim Number: 5002-02<br>Claim Date: 10/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $122.43 | Scheduled: | $122.43 |
| DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 5014-02<br>Claim Date: 10/07/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $244.17 | | |
| TEXAS INDUSTRIAL MAINTENANCE SUPPLY CO.<br>1951 UNIVERSITY BUSINESS DRIVE<br>SUITE 121<br>MCKINNEY, TX 75071 | | Claim Number: 5049<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $250.25 | Scheduled: | $157.04 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5059<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11047 (03/24/2017) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $244,200,404.92 | | |
| UNSECURED | Claimed: | $11,390.60 | | |
| DEBAULT WELDING<br>4128 NORTH FM 487<br>ROCKDALE, TX 76567 | | Claim Number: 5074<br>Claim Date: 10/09/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $15,625.00 | Scheduled: | $12,825.00 |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR NORTH AMERICAN TIE &<br>TIMBER LLC<br>150 GRAND STREET, SUITE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 5079<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $201,600.00 | | |
| UNSECURED | | | Scheduled: | $224,000.00 |
| BARR ENGINEERING COMPANY<br>4700 WEST 77TH ST<br>MINNEAPOLIS, MN 55435 | | Claim Number: 5100<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $17,765.67 | Scheduled: | $15,966.37 |
| R W HARDEN & ASSOCIATES INC<br>9009 MOUNTAIN RIDGE DR STE 100<br>AUSTIN, TX 78759 | | Claim Number: 5103-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,381.00 | Scheduled: | $33,377.22 |

| | | |
|---|---|---|
| R W HARDEN & ASSOCIATES INC<br>9009 MOUNTAIN RIDGE DR STE 100<br>AUSTIN, TX 78759 | Claim Number: 5103-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 119 | |

| UNSECURED | Claimed: | $16,996.22 |
|---|---|---|

| | | |
|---|---|---|
| RUSK COUNTY ELECTRIC CO-OP INC<br>ATTN: RICHARD MCLEON<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | Claim Number: 5104-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $55.97 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| RUSK COUNTY ELECTRIC CO-OP INC<br>ATTN: RICHARD MCLEON<br>PO BOX 1169<br>HENDERSON, TX 75653-1169 | Claim Number: 5104-02<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |

| UNSECURED | Claimed: | $567,467.08 | Scheduled: | $253,700.47 |
|---|---|---|---|---|

| | | |
|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>SUITE 208<br>80 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | Claim Number: 5106-01<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>AMENDS CLAIM #3076.01 | |

| ADMINISTRATIVE | Claimed: | $916.42 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>SUITE 208<br>80 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | Claim Number: 5106-03<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |

| ADMINISTRATIVE<br>UNSECURED | Claimed: | $12,106.63 | Scheduled: | $13,112.88 |
|---|---|---|---|---|

| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ARBILL INDUSTRIES'<br>SUITE 208<br>80 BUSINESS PARK DRIVE<br>ARMONK, NY 10504 | Claim Number: 5106-04<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM #3076.01 |
|---|---|

| UNSECURED | Claimed: | $10.48 | Scheduled: | $13,112.88 |
|---|---|---|---|---|

| DIDRIKSON ASSOCIATES INC<br>1514 ROBINHOOD LN<br>LUFKIN, TX 75904-4833 | Claim Number: 5133<br>Claim Date: 10/10/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $5,605.00 | Scheduled: | $5,605.00 |
|---|---|---|---|---|

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5168<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| WARFAB, INC.<br>C/O RITCHESON, LAUFFER & VINCENT, P.C.<br>ATTN: SCOTT A. RITCHESON<br>821 ESE LOOP 323, STE. 530<br>TYLER, TX 75701 | Claim Number: 5214<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $113,038.72 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $2,923,989.38 | UNLIQ |

| GRIMES, LINDA ARLENE SANDERS<br>11512 SOUTHERLAND DRIVE<br>DENTON, TX 76207 | Claim Number: 5220<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNDET | Scheduled: | $720.82 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| BECKNER, SHARON ANN SANDERS<br>2810 POPLAR ST<br>MARSHALL, TX 75672 | | Claim Number: 5224<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $720.82 |
| L & H INDUSTRIAL, INC<br>ATTN: DEB STEARNS, CONTROLLER<br>913 L & J COURT<br>GILLETTE, WY 82718 | | Claim Number: 5227-01<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $49,684.00 | Scheduled: | $137,803.56 |
| L & H INDUSTRIAL, INC<br>ATTN: DEB STEARNS, CONTROLLER<br>913 L & J COURT<br>GILLETTE, WY 82718 | | Claim Number: 5227-02<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 2095 | | |
| UNSECURED | Claimed: | $88,119.56 | Scheduled: | $137,803.56 |
| KNIFE RIVER CORPORATION - SOUTH<br>PO BOX 674<br>BRYAN, TX 77806 | | Claim Number: 5246-02<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 10690 (01/20/2017)<br>AMENDS CLAIM# 2747 | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $23,713.38<br>$14,002.85 | | |
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5267-01<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $10,089.88 | Scheduled: | $27,886.07 |

ENERGY FUTURE HOLDINGS CORP.　　　Case 14-10979-CSS　　Doc 12062　　Filed 10/16/17　　Page 1855 of 4803
Numerical Claims Register for TXU ENERGY (14-11042)

Date: 10/05/2017

| | | | | |
|---|---|---|---|---|
| DIESEL POWER SUPPLY CO<br>2525 UNIVERSITY PARKS DR<br>WACO, TX 76706 | | Claim Number: 5267-02<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 3523 | | |
| UNSECURED | Claimed: | $17,796.19 | Scheduled: | $27,886.07 |
| NAPA AUTO PARTS STORE<br>1300 FERGUSON RD.<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 5271<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $462.90 | Scheduled: | $776.45 |
| NAPA AUTO PARTS<br>1300 W FERGUSON<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 5272<br>Claim Date: 10/14/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $462.90 | Scheduled: | $330.98 |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5289-02<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $540.00 | | |
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5290-02<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $910.00 | Scheduled: | $1,665.24 |

| | | | | |
|---|---|---|---|---|
| A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | | Claim Number: 5291-02<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $225.00 | | |
| ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | | Claim Number: 5294-03<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $29,752.60 | Scheduled: | $59,223.93 |
| ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | | Claim Number: 5294-04<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 1775 | | |
| UNSECURED | Claimed: | $37,221.03 | Scheduled: | $59,223.93 |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5316<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $230,175,216.93  UNLIQ CONT<br>$0.00  UNLIQ CONT | Scheduled: | $225,837,723.00  UNLIQ |
| INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FT. WORTH, TX 76121-3828 | | Claim Number: 5346<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $869.00 | | |

| | | | | |
|---|---|---|---|---|
| INTERNATIONAL EXTERMINATOR CORPORATION<br>PO BOX 123828<br>FORT WORTH, TX 76121-3828 | | Claim Number: 5347<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $242.00 | | |
| INTERNATIONAL EXTERMINATOR<br>PO BOX 123828<br>FORT WORTH, TX 76121 | | Claim Number: 5350<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,382.00 | Scheduled: | $2,822.00 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5388<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ | | |
| SECURED | Claimed: | $874,314.36   UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31   UNLIQ | | |
| CUMMINS FAMILY TRUST, THE<br>4106 HONEYCOMB ROCK CIRCLE<br>AUSTIN, TX 78731-2016 | | Claim Number: 5437<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| SECURED | Claimed: | $52,454.00 | | |
| UNITED RENTALS (NORTH AMERICA), INC.<br>6125 LAKEVIEW RD STE 300<br>CHARLOTTE, NC 28269-2616 | | Claim Number: 5444<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>AMENDS CLAIM# 1713 | | |
| UNSECURED | Claimed: | $138,702.59 | Scheduled: | $79,287.27 |

| | | | | |
|---|---|---|---|---|
| FRANKLIN AUTO SUPPLY<br>PO BOX 519<br>FRANKLIN, TX 77856 | | Claim Number: 5448-03<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,895.00 | Scheduled: | $1,895.00 |
| TROY WILLIAMS<br>C/O SEARCY & SEARCY, P.C.<br>P.O. BOX 3929<br>LONGVIEW, TX 75605 | | Claim Number: 5449<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT MINING COMPANY LLC | | |
| UNSECURED | Claimed: | $396,228.50 | | |
| UNIVERSITY OF TENNESSEE, THE<br>309 CONFERENCE CTR BLDG<br>KNOXVILLE, TN 37996-4133 | | Claim Number: 5455<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,700.00 | Scheduled: | $7,700.00 |
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-03<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $1,694.18 | | |
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-07<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $22,728.47 | Scheduled: | $106,338.08 |

| | | | | |
|---|---|---|---|---|
| ESCO CORPORATION<br>2141 NW 25TH AVE<br>PORTLAND, OR 97210 | | Claim Number: 5467-08<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $224,827.27 | Scheduled: | $106,338.08 |
| ALEMAN, MANUEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5468-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5468-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| ALFORD, JAMES T., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5469-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5469-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | |
| UNSECURED | Claimed: | $2,000.00 | | |

---

BARTSCH, BRAD, SELF & SIMILARLY SITUATED
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5470-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

---

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5470-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

---

BATTLE, BOBBY, SELF & SIMILARLY SITUATED
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5471-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

---

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5471-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

---

BAUER, LAWRENCE, ET AL
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5472-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

---

| | | | | | | |
|---|---|---|---|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5472-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | |
| BEHNKEN, DIANE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5473-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00 UNLIQ | | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5473-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $0.00 UNLIQ | | |
| BERAN, JAMIE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5474-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | | | |
| UNSECURED | Claimed: | $5,000.00 | | | | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5474-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | | | |
| UNSECURED | Claimed: | $2,000.00 | | | | |

| BEXLEY, KERRY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5475-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5475-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | |

| BIEHLE, CRAIG, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5476-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5476-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $2,000.00 | |

| BROWN, WALTER R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5477-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
|---|---|---|---|
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00  UNLIQ |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5477-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| BROWN, JUSTIN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5478-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5478-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CALVIN, FREDDIE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5479-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5479-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CARRAZALES, CRESPIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5480-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5480-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CHARANZA, BOBBY, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5481-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5481-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| COLLETTE, JOE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5482-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5482-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $0.00  UNLIQ |

DAUGHTREY, ROY C., ET AL
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5483-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,000.00 |

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5483-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 |

DIAZ, FRANK, SELF & SIMILARLY SITUATED
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5484-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,000.00 |

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5484-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| DODD, TED, SELF & SIMILARLY SITUATED | Claim Number: 5485-01 | |
| C/O GILLESPIE SANFORD LLP | Claim Date: 10/17/2014 | |
| ATTN: JOSEPH H. GILLESPIE | Debtor: LUMINANT MINING COMPANY LLC | |
| 4925 GREENVILLE AVE., SUITE 200 | Comments: PAID | |
| DALLAS, TX 75206 | SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP | Claim Number: 5485-02 | |
| ATTN: JOSEPH H. GILLESPIE | Claim Date: 10/17/2014 | |
| 4925 GREENVILLE AVE., SUITE 200 | Debtor: LUMINANT MINING COMPANY LLC | |
| DALLAS, TX 75206 | Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DORNHOEFER, ROBERT, ET AL | Claim Number: 5486-01 | |
| C/O GILLESPIE SANFORD LLP | Claim Date: 10/17/2014 | |
| ATTN: JOSEPH H. GILLESPIE | Debtor: LUMINANT MINING COMPANY LLC | |
| 4925 GREENVILLE AVE., SUITE 200 | Comments: PAID | |
| DALLAS, TX 75206 | SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP | Claim Number: 5486-02 | |
| ATTN: JOSEPH H. GILLESPIE | Claim Date: 10/17/2014 | |
| 4925 GREENVILLE AVE., SUITE 200 | Debtor: LUMINANT MINING COMPANY LLC | |
| DALLAS, TX 75206 | Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| DOSS, BILL, JR, ET AL | Claim Number: 5487-01 | |
| C/O GILLESPIE SANFORD LLP | Claim Date: 10/17/2014 | |
| ATTN: JOSEPH H. GILLESPIE | Debtor: LUMINANT MINING COMPANY LLC | |
| 4925 GREENVILLE AVE., SUITE 200 | Comments: PAID | |
| DALLAS, TX 75206 | SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00  UNLIQ |
|---|---|---|---|---|

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5487-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $0.00 UNLIQ |
|-----------|----------|-----------|-----------|-------------|

DUREE, JEREMY, SELF & SIMILARLY SITUATED
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5488-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,000.00 |
|-----------|----------|-----------|

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5488-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 |
|-----------|----------|-----------|

DURRE, JEREMY, SELF & SIMILARLY SITUATED
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5489
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| UNSECURED | Claimed: | $8,000.00   UNLIQ |
|-----------|----------|-------------------|

ESCHBERGER, TODD, ET AL
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5490-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,000.00 |
|-----------|----------|-----------|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5490-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GARNER, CLIFFORD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5491-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5491-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| GARZA, CARLOS, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5492-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5492-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | |
|---|---|
| GOETZ, DAVID, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5493-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

UNSECURED          Claimed:               $5,000.00

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5493-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:               $2,000.00

| | |
|---|---|
| GRIFFIN, DANIEL W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5494-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

UNSECURED          Claimed:               $5,000.00

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5494-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:               $2,000.00

| | |
|---|---|
| GUNNELS, DAVID W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5495-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

UNSECURED          Claimed:               $5,000.00

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5495-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | |
|---|---|
| GUZMAN, ERIC, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5496-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5496-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | |
|---|---|
| HACKETT, CHRISTOPHER, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5497-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5497-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HARVEY, TODD, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5498-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,000.00 | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5498-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |
| HAYS, LESTER R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5499-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,000.00 | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5499-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |
| HEMPEL, KIRK, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5500-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,000.00 | |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5500-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| HENNINGTON, RONALD W., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5501-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5501-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| HINES, WELDON, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5502-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5502-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| HOFFMAN, PATRICK, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5503-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5503-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| HOLLAS, MELVIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5504-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5504-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| JACOBSEN, LUKE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5505-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5505-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| JUAREZ, MARTIN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5506-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5506-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| KELLY, WAYNE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5507-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5507-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| KIMBREL, JEFF, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5508-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|
| UNSECURED          Claimed: | $5,000.00 |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5508-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
|---|---|
| UNSECURED          Claimed: | $2,000.00 |

| KNOBLOCH, MICHAEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5509-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|
| UNSECURED          Claimed: | $5,000.00 |

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5509-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
|---|---|
| UNSECURED          Claimed: | $2,000.00 |

| KRENEK, RICHARD, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5510-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|
| UNSECURED          Claimed: | $5,000.00 |

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5510-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | |
|---|---|
| KUBACAK, MICHAEL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5511-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5511-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | |
|---|---|
| LEWIS, EMMETT, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5512-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5512-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| MATYSEK, MARVIN R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5513-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5513-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| MCGARY, DARRELL, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5514-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5514-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| MONTELONGO, ALBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5515-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5515-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:          $2,000.00

| | |
|---|---|
| MUSTON, EDDIE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5516-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

UNSECURED          Claimed:          $5,000.00

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5516-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:          $2,000.00

| | |
|---|---|
| NELSON, WINSTON, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5517-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |

UNSECURED          Claimed:          $5,000.00

| | |
|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5517-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |

UNSECURED          Claimed:          $2,000.00

| O'CAMPO, JOHN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5518-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5518-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| PHILLIPS, WILLIE, SR., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5519-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5519-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| PLACHY, ROBERT, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5520-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
|---|---|

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5520-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

POPE, ANTONIO, SELF & SIMILARLY SITUATED
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5521-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5521-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

POUNDERS, JASON, ET AL
C/O GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5522-01
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: PAID
SATISFIED CLAIM

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

GILLESPIE SANFORD LLP
ATTN: JOSEPH H. GILLESPIE
4925 GREENVILLE AVE., SUITE 200
DALLAS, TX 75206

Claim Number: 5522-02
Claim Date: 10/17/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 11361 (06/16/2017)

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ROZELL, MIKE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5523-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5523-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RUCKER, JAMES R, JR, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5524-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5524-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SAIN, JERRY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5525-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $5,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5525-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| SAKEWITZ, KYLE, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5526-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5526-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| SANTELLANO, MARK, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5527-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5527-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| SAVAGE, ALVIN, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5528-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5528-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| SABESTA, JAMES E., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5529-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5529-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| SENKEL, KENNETH R., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5530-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |

| | | | | |
|---|---|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5530-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| SIGLE, TONY, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5531-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5531-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | |
| UNSECURED | Claimed: | $2,000.00 | | |
| SIMPSON, STEVEN, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5532-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00 UNLIQ |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5532-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | | |
| UNSECURED | Claimed: | $2,000.00 | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| TUCKER, DAVID, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5533-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,000.00 | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5533-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |
| TURNIPSEED, RAY, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5534-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,000.00 | |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5534-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) | |
| UNSECURED          Claimed: | $2,000.00 | |
| URBAN, DWAN S., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | Claim Number: 5535-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM | |
| UNSECURED          Claimed: | $5,000.00 | |

| | | |
|---|---|---|
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5535-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| VARGAS, ERNESTO, ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5536-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5536-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| VEGA, NOE, SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5537-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5537-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| WILLRICH, ROBERT L., ET AL<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5538-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5538-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| YOUNG, JOE M., SELF & SIMILARLY SITUATED<br>C/O GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5539-01<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $5,000.00 |
| GILLESPIE SANFORD LLP<br>ATTN: JOSEPH H. GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5539-02<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 11361 (06/16/2017) |
| UNSECURED | Claimed: | $2,000.00 |
| IBEW LOCAL 2337 ON BEHALF OF MEMBER<br>CHRIS MORRIS, C/O GILLESPIE SANFORD LLP<br>ATTN: HAL GILLESPIE & JOSEPH GILLESPIE<br>4925 GREENVILLE AVE., SUITE 200<br>DALLAS, TX 75206 | | Claim Number: 5540<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| PRIORITY | Claimed: | $12,850.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| JACKSON PIPE & STEEL<br>PO BOX 5746<br>TEXARKANA, TX 75505-5746 | | Claim Number: 5551<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $10,616.95 | Scheduled: | $10,616.95 | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5594-01<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $92,188.08 | Scheduled: | $274,131.77 | Allowed: | $92,188.08 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5594-02<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Agreed Mining Claim, Amends claim# 5388 | | | | |
| UNSECURED | Claimed: | $181,071.27 | Scheduled: | $274,131.77 | Allowed: | $181,071.27 |
| TEXAS MINING & RECLAMATION ASSOCIATION<br>100 CONGRESS AVE STE 1100<br>AUSTIN, TX 78701 | | Claim Number: 5634<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $15,204.00 | Scheduled: | $15,204.00 | | |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'ROBERT'S COFFEE &<br>VENDING SERVICES, LLC'<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK, NY 10504 | | Claim Number: 5694<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | | |
| ADMINISTRATIVE | Claimed: | $2,061.50 | | | | |

| | | | | | |
|---|---|---|---|---|---|
| REXEL, INC.<br>C/O COATS ROSE PC<br>ATTN: BEN L. ADERHOLT<br>9 E GREENWAY PLAZA, STE 1100<br>HOUSTON, TX 77046 | | Claim Number: 5717<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | | |
| SECURED | Claimed: | $312,689.80 | | | |
| UNSECURED | | | Scheduled: | $141,565.90 | |
| WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | | Claim Number: 5770<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC | | | |
| UNSECURED | Claimed: | $5,697.11 | Scheduled: | $2,000.00 | |
| PERFORMANCE CONTRACTING INC<br>PO BOX 872346<br>KANSAS CITY, MO 64187-2346 | | Claim Number: 5772<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5938 (09/11/2015) | | | |
| UNSECURED | Claimed: | $9,321.08 | Scheduled: | $15,726.08 | |
| ADVANCED ANALYTICAL LABORATORIES, LLC<br>P.O. BOX 760<br>WHITEHOUSE, TX 75791 | | Claim Number: 5781<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | |
| UNSECURED | Claimed: | $9,711.97 | Scheduled: | $9,711.97 | |
| 4-STAR HOSE AND SUPPLY INC<br>ATTN: BRENT CULHANE<br>10704 COMPOSITE<br>DALLAS, TX 75220 | | Claim Number: 5783<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,264.20 | Scheduled: | $1,703.70 | |

| 4 STAR HOSE & SUPPLY INC<br>ATTN: BRENT CULHANE<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 5784-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $217.70 | | |
| 4 STAR HOSE & SUPPLY INC<br>ATTN: BRENT CULHANE<br>PO BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 5784-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $641.30 | Scheduled: | $859.00 |
| 4-STAR HOSE & SUPPLY INC<br>ATTN: BRENT CULHANE<br>P.O. BOX 541356<br>DALLAS, TX 75354-1356 | | Claim Number: 5785<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $548.32 | Scheduled: | $548.32 |
| SONAR CREDIT PARTNERS III, LLC<br>AS ASSIGNEE OF 'HIGHWAY MACHINE CO INC'<br>80 BUSINESS PARK DRIVE<br>SUITE 208<br>ARMONK, NY 10504 | | Claim Number: 5788<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $223,940.00 | Scheduled: | $402,147.83 |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 5789<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $96,163.33 | Scheduled: | $121,758.33 |

| CEMSPRO<br>C/O CEMS PROFESSIONAL SERVICES LLC<br>518 WILD FIRE DRIVE<br>WALDRON, AR 72958 | Claim Number: 5795-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,754.00 | |
| UNSECURED | | | Scheduled: | $1,754.00 |

| TEC WELL SERVICE, INC.<br>C/O WICK PHILLIPS GOULD & MARTIN LLP<br>ATTN: JONATHAN COVIN<br>3131 MCKINNEY AVE, SUITE 100<br>DALLAS, TX 75204 | Claim Number: 5796<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $8,106.99 | |

| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5800-01<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $589.00 | |
| UNSECURED | | | Scheduled: | $9,906.99 |

| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5800-02<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $9,360.20 | Scheduled: | $9,906.99 |

| APPLIED INDUSTRIAL TECHNOLOGIES<br>ATTN: DIANNE MISENKO<br>ONE APPLIED PLAZA<br>CLEVELAND, OH 44115-5056 | Claim Number: 5801<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $46.56 | |
| UNSECURED | | | Scheduled: | $46.56 |

| | | | | |
|---|---|---|---|---|
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | | Claim Number: 5824<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $208,835.04 | Scheduled: | $221,332.08 |
| CLAIMS RECOVERY GROUP LLC<br>TRANSFEROR: QUORUM BUSINESS SOLUTIONS<br>(USA) INC., C/O CRG FINANCIAL LLC<br>100 UNION AVENUE, SUITE 240<br>CRESSKILL, NJ 07626 | | Claim Number: 5825-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $75,431.38 | | |
| TYLER JUNIOR COLLEGE-C E<br>COORDINATOR/FINANCIAL SERVICES<br>TJC WEST CAMPUS<br>1530 SSW LOOP 323<br>TYLER, TX 75701 | | Claim Number: 5832<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,510.00 | Scheduled: | $2,510.00 |
| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5835-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $164.56 | Scheduled: | $5,898.00 |
| YORK PUMP & EQUIPMENT, A DXP CO<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5840<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,940.00 | Scheduled: | $13,033.85 |

| | | | | |
|---|---|---|---|---|
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 5844<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $973.85 | | |
| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5852<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>D/B/A ARAMARK UNIFORM SERVICES<br>ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | | Claim Number: 5865-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9598 (09/20/2016) | | |
| ADMINISTRATIVE | Claimed: | $16,178.46 | | |
| UNSECURED | Claimed: | $45,937.65 | Scheduled: | $18,237.29 |
| RUSSELL & SONS CONSTRUCTION CO., INC.<br>ATTN: JANA RUSSELL<br>415 N CENTER ST, STE 4<br>LONGVIEW, TX 75601 | | Claim Number: 5870<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $137,514.77 | | |
| CUSTOM HOSE LLC<br>PO BOX 679<br>PALESTINE, TX 75802 | | Claim Number: 5871<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $1,735.65 | Scheduled: | $5,439.90 |

| | | | | | |
|---|---|---|---|---|---|
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5886<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5898-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE<br>UNSECURED | Claimed: | $15,958.20 | Scheduled: | $56,932.00 | |
| FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5898-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $33,340.10 | Scheduled: | $56,932.00 | |
| FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5900-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $2,040.00 | | | |
| FLSMIDTH USA INC.<br>F/K/A EXCEL FOUNDARY & MACHINE<br>C/O CURTIN HEEFNER/ATTN: R. SZWAJKOS<br>250 N PENNSYLVANIA AVE<br>MORRISVILLE, PA 19067 | | Claim Number: 5900-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $6,013.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 5901-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $29,091.66 | Scheduled: | $17,940.17 | |
| APEX TITAN, INC.<br>12100 FORD RD STE 401<br>DALLAS, TX 75234 | | Claim Number: 5906<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | | |
| UNSECURED | Claimed: | $11,933.07 | Scheduled: | $5,231.20 | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5919<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | | Claim Number: 5985<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | | |
| PRIORITY | | | Scheduled: | $0.00  UNLIQ | |
| SECURED | Claimed: | $27,726.36   UNLIQ | | | |
| UNSECURED | | | Scheduled: | $0.00  UNLIQ | |
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | | Claim Number: 6008-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $120.00 | | | |

| | | | | |
|---|---|---|---|---|
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | | Claim Number: 6008-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $765.00 | | |
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | | Claim Number: 6009<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $449.58 | Scheduled: | $104.58 |
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | | Claim Number: 6011-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $16,331.75 | Scheduled: | $24,928.77 |
| CROSS CLEANING SOLUTIONS LLC<br>PO BOX 1103<br>GLADEWATER, TX 75647-1103 | | Claim Number: 6011-02<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $8,597.02 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6025<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $4,341,939.19 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6051<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $12,631,974.06 | | |
| REGIONAL STEEL PRODUCTS INC<br>PO BOX 3887<br>VICTORIA, TX 77903 | | Claim Number: 6060<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $11,003.26 | Scheduled: | $10,420.54 |
| ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | | Claim Number: 6070-01<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $20,122.00 | Scheduled: | $17,028.47 |
| ENGINEERING RESOURCES, LLC<br>ATTN: JANA RUSSELL<br>415 N. CENTER STREET, SUITE 4<br>LONGVIEW, TX 75601 | | Claim Number: 6071<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $28,229.78 | Scheduled: | $47,493.36 |
| HCL AMERICA, INC<br>C/O AXON SOLUTIONS, INC.<br>ATTN: CARL E. AILARA JR., ESQ.<br>15 EXCHANGE PLACE, SUITE 730<br>JERSEY CITY, NJ 07302 | | Claim Number: 6076<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| ADMINISTRATIVE | Claimed: | $3,183.62 | | |
| UNSECURED | Claimed: | $4,769,780.41 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6141<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| PBS AND J<br>N/K/A ATKINS NORTH AMERICA, INC.<br>4030 W BOY SCOUT BLVD STE 700<br>TAMPA, FL 33607-5713 | | Claim Number: 6142-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | | |
| UNSECURED | Claimed: | $9,902.24 | | | | |
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6152<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| SIBLEY, ERIC<br>C/O THE LAW OFFICES OF JAMES HOLMES<br>ATTN: JAMES HOLMES<br>212 S MARSHALL<br>HENDERSON, TX 75654 | | Claim Number: 6176<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC | | | | |
| UNSECURED | Claimed: | $750,000.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $750,000.00 |
| RAILWORKS TRACK SYSTEMS, INC.<br>C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI<br>ATTN: MICHAEL D. MARGULIES, ESQ.<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | | Claim Number: 6184-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9773 (10/06/2016) | | | | |
| SECURED<br>UNSECURED | Claimed: | $290,041.69 | Scheduled: | $529,234.00 | | |

| | | | | | |
|---|---|---|---|---|---|
| RAILWORKS TRACK SYSTEMS, INC.<br>C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI<br>ATTN: MICHAEL D. MARGULIES, ESQ.<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | | Claim Number: 6184-03<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $277,339.99 | Scheduled: | $529,234.00 | |
| RAILWORKS TRACK SYSTEMS, INC.<br>C/O BECKER GLYNN MUFFLY CHASSIN HOSINSKI<br>ATTN: MICHAEL D. MARGULIES, ESQ.<br>299 PARK AVENUE<br>NEW YORK, NY 10171 | | Claim Number: 6184-04<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $23,389.81 | | | |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6191<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) | | | |
| UNSECURED | Claimed: | $0.00    UNLIQ | | | |
| INDUSTRIAL LUBRICANT COMPANY<br>ATTN: GARY OJA<br>P.O. BOX 70<br>35108 HWY 2 W.<br>GRAND RAPIDS, MN 55744 | | Claim Number: 6195<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6558 (10/21/2015) | | | |
| ADMINISTRATIVE | Claimed: | $48,251.88 | | | |
| UNSECURED | Claimed: | $54,426.29 | Scheduled: | $94,203.14 | |
| DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | | Claim Number: 6208<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | | |
| UNSECURED | Claimed: | $6,664.13 | | | |

| | | | | |
|---|---|---|---|---|
| DUST CONTROL TECHNOLOGY INC<br>ATTN: LAURA STIVERSON<br>1607 W CHANUTE RD<br>PEORIA, IL 61615 | | Claim Number: 6209<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | | |
| ADMINISTRATIVE | Claimed: | $19,950.00 | | |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6231<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED | | | Scheduled: | $5,505,163,810.66  UNLIQ |
| PROGRESS RAIL SERVICES<br>C/O WINSTEAD PC, ATTN: ELI COLUMBUS<br>500 WINSTEAD BUILDING<br>2728 N. HARWOOD, SUITE 500<br>DALLAS, TX 75201 | | Claim Number: 6252-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $5,390.52 | | |
| PROGRESS RAIL SERVICES<br>C/O WINSTEAD PC, ATTN: ELI COLUMBUS<br>500 WINSTEAD BUILDING<br>2728 N. HARWOOD, SUITE 500<br>DALLAS, TX 75201 | | Claim Number: 6252-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $102,993.82 | | |
| PROGRESS RAIL SERVICES<br>C/O WINSTEAD PC, ATTN: ELI COLUMBUS<br>500 WINSTEAD BUILDING<br>2728 N. HARWOOD, SUITE 500<br>DALLAS, TX 75201 | | Claim Number: 6253<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $21,540.00 | Scheduled: | $63,547.89 |

| | | | | |
|---|---|---|---|---|
| RICHARD PARKER FAMILY TRUST<br>C/O HAMP SKELTON INTERIM TRUST<br>248 ADDIE ROY RD STE B302<br>AUSTIN, TX 78746 | | Claim Number: 6263<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $18,592.26 |
| VERIZON WIRELESS<br>500 TECHNOLOGY DRIVE<br>SUITE 550<br>WELDON SPRING, MO 63304 | | Claim Number: 6264-04<br>Claim Date: 10/17/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,770.09 | | |
| TEXAS COMMISSION ON ENVIRONMENTAL<br>QUALITY, OFFICE OF THE ATTORNEY GENERAL<br>ATTN: HAL F. MORRIS, ASSISTANT AG<br>300 WEST 15TH ST.<br>AUSTIN, TX 78701 | | Claim Number: 6295<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
| UNSECURED | Claimed: | $0.00   CONT | | |
| WATCO COMPANIES, INC.<br>315 W. 3RD<br>PITTSBURG, KS 66762 | | Claim Number: 6298<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $430,311.58 | | |
| FRISCO CONSTRUCTION SERVICES, LLC<br>P.O. BOX 190829<br>DALLAS, TX 75219 | | Claim Number: 6309-01<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $46,457.04 | | |

| | | | | |
|---|---|---|---|---|
| FRISCO CONSTRUCTION SERVICES, LLC<br>P.O. BOX 190829<br>DALLAS, TX 75219 | Claim Number: 6309-02<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $650,398.45 | Scheduled: | $574,966.62 |

| | | |
|---|---|---|
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 6313<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED | Claimed: | $27,726.36   UNLIQ |

| | | |
|---|---|---|
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6314<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | |
| UNSECURED | Claimed: | $293,615.24 |

| | | |
|---|---|---|
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6315<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | |
| UNSECURED | Claimed: | $791.90 |

| | | |
|---|---|---|
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6316<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | |
| UNSECURED | Claimed: | $3,610.30 |

| | | | |
|---|---|---|---|
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6317<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED          Claimed: | $20,327.69 | Scheduled: | $460,955.66 |
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6319<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED          Claimed: | $1,787.38 | | |
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6320<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED          Claimed: | $59,083.67 | | |
| NORTHEAST TEXAS POWER, LTD<br>3163 FM 499<br>CUMBY, TX 75433 | Claim Number: 6321<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED          Claimed: | $7,181.93 | | |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6387<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| SECURED          Claimed: | $0.00   UNLIQ CONT | | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6476<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | |
| UNSECURED | Claimed: | $55,201.54 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6521<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6587<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6657<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6727<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6797<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6867<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6937<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6999<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7066<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ |

---

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7129
Claim Date: 10/24/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7172
Claim Date: 10/24/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | |

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7239
Claim Date: 10/24/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

AIG ASSURANCE COMPANY, ET AL
C/O AMERICAN INTERNATIONAL GROUP, INC.
RYAN G FOLEY, AUTHORIZED REPRESENTATIVE
175 WATER STREET, 15TH FLOOR
NEW YORK, NY 10038

Claim Number: 7309
Claim Date: 10/24/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

DEUTSCHE BANK AG, NEW YORK BRANCH
ATTN: STEVEN KESSLER
60 WALL ST
NEW YORK, NY 10005

Claim Number: 7352
Claim Date: 10/24/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 6427 (10/12/2015)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

---

| | | | | |
|---|---|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7407<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7419<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $12,631,974.06 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS ON<br>BEHALF OF THE STATE OF TEXAS, ET AL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7473<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $4,341,939.19 | | |
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | | Claim Number: 7521<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| HOLT TEXAS, LTD. D/B/A HOLT CAT<br>C/O JACKSON WALKER LLP<br>ATTN: MONICA S. BLACKER<br>901 MAIN STREET, SUITE 6000<br>DALLAS, TX 75202 | | Claim Number: 7543<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6049 (09/16/2015) | | |
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | |
| SECURED | Claimed: | $2,109,805.00 | | |
| UNSECURED | Claimed: | $11,420,109.60 | Allowed: | $3,169,261.00 |

| | | | | |
|---|---|---|---|---|
| BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | | Claim Number: 7551<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,215.50 | | |
| BREAK TIME SOLUTIONS, INC.<br>P.O. BOX 1081<br>MEXIA, TX 76667 | | Claim Number: 7553<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $7,390.14 | Scheduled: | $18,078.50 |
| SGS NORTH AMERICA INC<br>16130 VAN DRUNEN RD<br>SOUTH HOLLAND, IL 60473-1244 | | Claim Number: 7564-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $2,415.86 | Scheduled: | $1,500.00 |
| SGS NORTH AMERICA INC<br>16130 VAN DRUNEN RD<br>SOUTH HOLLAND, IL 60473-1244 | | Claim Number: 7564-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $2,654.14 | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7569-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $226.16 | Scheduled: | $103,001.87 |

| | | | | | |
|---|---|---|---|---|---|
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7570-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $287.63 | Scheduled: | $2,693.15 | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7570-02<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $2,405.52 | | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7571-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $7,516.58 | Scheduled: | $26,100.00 | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7571-04<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,320.00 | | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7588-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,746.10 | Scheduled: | $117,081.37 | |

| | | | | | |
|---|---|---|---|---|---|
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7588-04<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $101,244.02 | | | |
| RED RIVER PUMP SPECIALISTS LLC<br>1555 WELLS ISLAND ROAD<br>SHREVEPORT, LA 71107 | | Claim Number: 7589-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $662.50 | Scheduled: | $980.00 | |
| PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | | Claim Number: 7593<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
| ADMINISTRATIVE | Claimed: | $46,865.08 | | | |
| PRICE INTERNATIONAL, INC.<br>PO BOX 210<br>TYLER, TX 75710 | | Claim Number: 7594<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | | |
| UNSECURED | Claimed: | $99,818.36 | Scheduled: | $176,617.73 | |
| ATMOS ENERGY CORPORATION<br>ATTN: BANKRUPTCY GROUP<br>PO BOX 650205<br>DALLAS, TX 75265-0205 | | Claim Number: 7626-03<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $29.88 | | | |

| | | | | |
|---|---|---|---|---|
| RADARSIGN LLC<br>1095 WINDWARD RIDGE PKWY STE 150<br>ALPHARETTA, GA 30005 | | Claim Number: 7633<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $895.00 | Scheduled: | $895.00 |
| JASTER-QUINTANILLA DALLAS LLP<br>100 GLASS ST<br>DALLAS, TX 75207-6917 | | Claim Number: 7669<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $328.00 | | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-04<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $8,629.27 | | |
| CUMMINS SOUTHERN PLAINS LLC<br>600 NORTH WATSON ROAD<br>ARLINGTON, TX 76011-5319 | | Claim Number: 7671-05<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7982 (03/09/2016) | | |
| UNSECURED | Claimed: | $408,665.15 | Scheduled: | $507,531.60 |
| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | | Claim Number: 7677<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 10691 (01/20/2017) | | |
| ADMINISTRATIVE | Claimed: | $724.11 | | |
| UNSECURED | Claimed: | $16,236.07 | | |

---

RED BALL OXYGEN COMPANY
C/O GLAST PHILLIPS & MURRAY
ATTN: JONATHAN L HOWELL PLLC
14801 QUORUM DR STE 500
DALLAS, TX 75254-1449

Claim Number: 7678-02
Claim Date: 10/24/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 10691 (01/20/2017)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $54.60 | | |

---

RED BALL OXYGEN COMPANY
C/O GLAST PHILLIPS & MURRAY
ATTN: JONATHAN L HOWELL PLLC
14801 QUORUM DR STE 500
DALLAS, TX 75254-1449

Claim Number: 7679-01
Claim Date: 10/24/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 10691 (01/20/2017)

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $15,357.43 | | |
| UNSECURED | Claimed: | $38,152.26 | Scheduled: | $64,027.79 |

---

BUFFALO INDUSTRIAL SUPPLY INC
PO BOX N
BUFFALO, TX 75831

Claim Number: 7680-01
Claim Date: 10/24/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $21,772.06 | Scheduled: | $42,441.46 |

---

BUFFALO INDUSTRIAL SUPPLY INC
PO BOX N
BUFFALO, TX 75831

Claim Number: 7680-02
Claim Date: 10/24/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $15,628.88 | | |

---

BUFFALO INDUSTRIAL SUPPLY INC
PO BOX N
BUFFALO, TX 75831

Claim Number: 7681-01
Claim Date: 10/24/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $498,968.59 | Scheduled: | $518,998.41 |

---

| | | | |
|---|---|---|---|
| BUFFALO INDUSTRIAL SUPPLY INC<br>PO BOX N<br>BUFFALO, TX 75831 | | Claim Number: 7682-01<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
| UNSECURED | Claimed: | $5,137.87 | Scheduled: | $117,377.10 |

| | | | |
|---|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7720<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| CASEY INDUSTRIAL, INC.<br>1400 W. 122ND AVE. STE. 200<br>WESTMINISTER, CO 80234 | | Claim Number: 7761<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| SECURED | Claimed: | $742,412.51 | |

| | | | |
|---|---|---|---|
| BOY SCOUTS OF AMERICA<br>C/O MR RANDALL L KOPSA<br>PO BOX 152079<br>IRVING, TX 75105-2079 | | Claim Number: 7771<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $22,961.70 | Scheduled: | $22,961.70 |

| | | | |
|---|---|---|---|
| B & L PORTABLE TOILETS<br>PO BOX 1371<br>GEORGETOWN, TX 78627 | | Claim Number: 7773<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | |
| UNSECURED | Claimed: | $14,136.76 | Scheduled: | $12,187.04 |

| AMERICAN EQUIPMENT COMPANY, INC. (AMECO) | Claim Number: 7780 |
| C/O LOCKE LORD LLP | Claim Date: 10/27/2014 |
| ATTN: PHILIP G. EISENBERG | Debtor: LUMINANT MINING COMPANY LLC |
| 600 TRAVIS ST, STE 2800 | Comments: DOCKET: 9742 (10/03/2016) |
| HOUSTON, TX 77002 | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $34,436.73 UNLIQ | | |
| UNSECURED | Claimed: | $35,289.25 UNLIQ | Scheduled: | $45,778.57 |

| SHRUM, 'J' JACKSON, ESQ. | Claim Number: 7783-01 |
| 300 DELAWARE AVE, 13TH FL | Claim Date: 10/27/2014 |
| PO BOX 25046 | Debtor: LUMINANT MINING COMPANY LLC |
| WILMINGTON, DE 19801 | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $440.00 | | |
| UNSECURED | | | Scheduled: | $5,840.00 |

| SHRUM, 'J' JACKSON, ESQ. | Claim Number: 7783-02 |
| 300 DELAWARE AVE, 13TH FL | Claim Date: 10/27/2014 |
| PO BOX 25046 | Debtor: LUMINANT MINING COMPANY LLC |
| WILMINGTON, DE 19801 | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $5,400.00 | Scheduled: | $5,840.00 |

| LEXAIR INC. | Claim Number: 7787 |
| 2025 MERCER RD | Claim Date: 10/27/2014 |
| LEXINGTON, KY 40511-1018 | Debtor: LUMINANT MINING COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $526.00 | Scheduled: | $1,302.00 |

| CLAIMS RECOVERY GROUP LLC | Claim Number: 7787-01 |
| TRANSFEROR: LEXAIR INC. | Claim Date: 10/27/2014 |
| C/O CRG FINANCIAL LLC | Debtor: LUMINANT MINING COMPANY LLC |
| 100 UNION AVENUE, SUITE 240 | Comments: DOCKET: 9742 (10/03/2016) |
| CRESSKILL, NJ 07626 | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| ADMINISTRATIVE | Claimed: | $776.00 |

| PLANT EQUIPMENT & SERVICES, INC.<br>5401 HWY 21 W<br>BRYAN, TX 77803 | Claim Number: 7821<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
|---|---|---|
| ADMINISTRATIVE          Claimed: | $10,137.80 | |

| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | Claim Number: 7824-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
|---|---|---|
| ADMINISTRATIVE          Claimed: | $2,212.00 | |
| UNSECURED | | Scheduled:    $19,925.00 |

| MARTIN ENGINEERING COMPANY<br>C/O THOMPSON COBURN LLP<br>ATTN: DAVID D. FARRELL<br>505 N. SEVENTH STREET, SUITE 2700<br>SAINT LOUIS, MO 63101 | Claim Number: 7824-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
|---|---|---|
| UNSECURED          Claimed: | $17,713.00 | Scheduled:    $19,925.00 |

| MAMMOET USA SOUTH, INC.<br>C/O CHALOS & CO, P.C.<br>ATTN: GEORGE CHALOS & KERRI D'AMBROSIO<br>55 HAMILTON AVENUE<br>OYSTER BAY, NY 11771 | Claim Number: 7830<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | |
|---|---|---|
| UNSECURED          Claimed: | $85,693.95 | Scheduled:    $515,760.00 |

| J&S CONSTRUCTION LLC<br>C/O JACK W. DILLARD<br>PO BOX 5450<br>BRYAN, TX 77805 | Claim Number: 7835<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7064 (11/19/2015) | |
|---|---|---|
| UNSECURED          Claimed: | $776,666.25 | |

| | | | | |
|---|---|---|---|---|
| INLAND CONTRACTORS, INC.<br>C/O SEARCY & SEARCY, P.C.<br>PO BOX 3929<br>LONGVIEW, TX 75605 | | Claim Number: 7836<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6790 (10/30/2015) | | |
| UNSECURED | Claimed: | $630,200.00 | | |
| MINE SAFETY AND HEALTH ADMINISTRATION<br>201 12TH ST S STE 401<br>ARLINGTON, VA 22202-5414 | | Claim Number: 7847<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $14,884.00 | | |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7877<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $497,597.68 | | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7894-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $13,212.00 | Scheduled: | $23,554.56 |
| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | | Claim Number: 7910-03<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $3,112.72 | Scheduled: | $9,588.73 |

| MICHAEL C. FINA CORPORATE SALES INC.<br>PO BOX 36208<br>NEWARK, NJ 07188-6208 | Claim Number: 7912-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>DOCKET: 5255 (08/10/2015) |
|---|---|

| UNSECURED | Claimed: | $6,232.89 |
|---|---|---|

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7923<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
|---|---|

| UNSECURED | Claimed: | $32,409.97 | Scheduled: | $32,024.17 |
|---|---|---|---|---|

| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>ATTN: PATRICK W. CAROTHERS, ESQ.<br>525 WILLIAM PENN PLACE, 28TH FL.<br>PITTSBURGH, PA 15219 | Claim Number: 7926<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $32,409.97 |
|---|---|---|

| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | Claim Number: 7933-04<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| ADMINISTRATIVE | Claimed: | $1,656.59 |
|---|---|---|

| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | Claim Number: 7933-06<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| ADMINISTRATIVE | Claimed: | $4,681.29 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| H&E EQUIPMENT SERVICES, INC.<br>C/O BELL NUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE., STE. 1400<br>DALLAS, TX 75204 | | Claim Number: 7933-07<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $10,396.74 | | |
| LAY'S MINING SERVICE INC<br>1121 S 10TH ST<br>MT VERNON, IL 62864 | | Claim Number: 7951<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $19,340.00 | Scheduled: | $19,340.00 |
| JOHNSON & PACE INCORPORATED<br>1201 NW LOOP 281 LB 1<br>LONGVIEW, TX 75604 | | Claim Number: 7959<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $295,329.59 | | |
| MASTERCRAFT PRINTED PRODUCTS<br>& SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 7966<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $20,678.74 | Scheduled: | $20,678.74 |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIR<br>IRVING, TX 75062 | | Claim Number: 7967<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) | | |
| UNSECURED | Claimed: | $186,337.69 | Scheduled: | $186,337.69 |

| | | | | |
|---|---|---|---|---|
| BP AMERICA PRODUCTION COMPANY<br>C/O LOCKE LORD LLP<br>ATTN: C. DAVIN BOLDISSAR, ESQ.<br>601 POYDRAS STREET, SUITE 2660<br>NEW ORLEANS, LA 70130 | | Claim Number: 7986<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $4,212,557.02 UNLIQ | | |
| SECURED | Claimed: | $0.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8003-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $3,214.00 | Scheduled: | $5,620.00 |
| TRANE US INC<br>ATTN: PAUL KOLESAR<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 8004-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $894.00 | | |
| W C SUPPLY CO INC<br>329 SOUTH BONNER AVE<br>TYLER, TX 75702 | | Claim Number: 8016-01<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| ADMINISTRATIVE | Claimed: | $324.00 | | |
| UNSECURED | | | Scheduled: | $1,188.00 |
| W C SUPPLY CO INC<br>329 SOUTH BONNER AVE<br>TYLER, TX 75702 | | Claim Number: 8016-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $864.00 | Scheduled: | $1,188.00 |

| TANNOR PARTNERS CREDIT FUND, LP<br>TRANSFEROR: VEOLIA ES INDUSTRIAL SERVICE<br>555 THEODORE FREMD AVE, STE C209<br>RYE, NY 10580 | Claim Number: 8022<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $82,400.10 | Scheduled: | $81,395.33 |
| IIRX LP<br>P.O. BOX 535<br>HOPE, NJ 07844 | Claim Number: 8035-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,113.25 | | |
| CRIDDLE, FRANK<br>5847 SIXTH AVE<br>LOS ANGELES, CA 90043 | Claim Number: 8047<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $16.10 | Scheduled: | $9.66 |
| ISCO INDUSTRIES<br>100 WITHERSPOON ST<br>LOUISVILLE, KY 40202-1396 | Claim Number: 8085-02<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,474.89 | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8094<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | | | |
| PRIORITY | Claimed: | $0.00 | | |
| SECURED | Claimed: | $4,341,939.19 | | |

BABECO
1101 CARLOS PARKER BLVD NW
TAYLOR, TX 76574

Claim Number: 8097
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $2,649.64 | Scheduled: | $2,649.64 |

TANNOR PARTNERS CREDIT FUND, LP
TRANSFEROR: WESTERN FILTER CO.
555 THEODORE FREMD AVE, STE C209
RYE, NY 10580

Claim Number: 8101
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $1,932.10 | Scheduled: | $1,932.10 |

PANOLA COUNTY
C/O PERDUE BRANDON FIELDER COLLINS MOTT
ATTN: TAB BEALL
PO BOX 2007
TYLER, TX 75710-2007

Claim Number: 8119
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 8073 (03/24/2016)
SATISFIED CLAIM

| | | | | |
|---|---|---|---|---|
| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
| SECURED | Claimed: | $604,657.72 | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

HORTON, ANTHONY R
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 8189
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

WILLIAMS, E. MICHAEL
4 HALE CT
TROPHY CLUB, TX 76262-5590

Claim Number: 8204
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8237<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8289<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8347<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37670<br>DOCKET: 9637 (09/23/2016) |
|---|---|
| PRIORITY    Claimed: | $0.00 |
| SECURED    Claimed: | $12,631,974.06 |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8412<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8483<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|
| UNSECURED    Claimed: | $0.00    UNLIQ CONT |

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8554<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8625<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8696<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8767<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8838<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8909<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8980<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9051<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9122<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9193<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED            Claimed:                    $0.00    UNLIQ CONT

---

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9264
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9335
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9406
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

---

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9477
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9548
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

---

---

J ARON & COMPANY
ATTN: STEVEN M. BUNKIN
200 WEST ST
NEW YORK, NY 10282-2198

Claim Number: 9592
Claim Date: 10/27/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: ALLOWED
DOCKET: 1957 (09/03/2014)

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

EPISCOPAL FOUNDATION OF TEXAS
C/O MR DAVID N FISHER
1225 TEXAS AVE
HOUSTON, TX 77002-3504

Claim Number: 9596
Claim Date: 10/28/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 4652 (06/02/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $22,961.70 | Scheduled: | $22,961.70 | | |
|---|---|---|---|---|---|---|

ROMCO EQUIPMENT CO. LLC
C/O GARDERE WYNNE SEWELL, LLP
ATTN: JOHN P. MELKO
1000 LOUISIANA, STE 3400
HOUSTON, TX 77002-5007

Claim Number: 9598
Claim Date: 10/28/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $23,501.94 | Scheduled: | $267,244.38 | | |
|---|---|---|---|---|---|---|

ROMCO EQUIPMENT CO. LLC
C/O GARDERE WYNNE SEWELL, LLP
ATTN: JOHN P. MELKO
1000 LOUISIANA, STE 3400
HOUSTON, TX 77002-5007

Claim Number: 9599-01
Claim Date: 10/28/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 7044 (11/18/2015)
SATISFIED CLAIM

| UNSECURED | Claimed: | $1,112.15 | | | | |
|---|---|---|---|---|---|---|

ROMCO EQUIPMENT CO. LLC
C/O GARDERE WYNNE SEWELL, LLP
ATTN: JOHN P. MELKO
1000 LOUISIANA, STE 3400
HOUSTON, TX 77002-5007

Claim Number: 9599-02
Claim Date: 10/28/2014
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $80,830.84 | | | | |
|---|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| KOETTER FIRE PROTECTION OF LONGVIEW LLC 10351 OLYMPIC DR DALLAS, TX 75220-4437 | | Claim Number: 9642 Claim Date: 10/29/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: WITHDRAWN DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $25,061.01 | Scheduled: | $25,061.01 | |
| JEFFERSON, MAURICE PO BOX 1551 MEXIA, TX 76667 | | Claim Number: 9650 Claim Date: 10/29/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: EXPUNGED DOCKET: 10172 (11/16/2016) | | | |
| PRIORITY | Claimed: | $99,000.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| ANA-LAB CORP PO BOX 9000 KILGORE, TX 75663-9000 | | Claim Number: 9654 Claim Date: 10/29/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (MINIMUM DISTRIBUTION) | | | |
| UNSECURED | Claimed: | $160.00 | Scheduled: | $160.00 | |
| GLOBAL RAIL SYSTEMS, INC C/O ARCHER & GREINER, PC ATTN: JERROLD S. KULBACK, ESQ. ONE CENTENNIAL SQUARE HADDONFIELD, NJ 08033 | | Claim Number: 9707-01 Claim Date: 10/30/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 8172 (04/08/2016) SATISFIED CLAIM; Amends Claim# 4102 | | | |
| UNSECURED | Claimed: | $505.00 | | | |
| GLOBAL RAIL SYSTEMS, INC C/O ARCHER & GREINER, PC ATTN: JERROLD S. KULBACK, ESQ. ONE CENTENNIAL SQUARE HADDONFIELD, NJ 08033 | | Claim Number: 9707-03 Claim Date: 10/30/2014 Debtor: LUMINANT MINING COMPANY LLC Comments: DOCKET: 9742 (10/03/2016) SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| ADMINISTRATIVE | Claimed: | $2,906.80 | | | |

| GLOBAL RAIL SYSTEMS, INC<br>C/O ARCHER & GREINER, PC<br>ATTN: JERROLD S. KULBACK, ESQ.<br>ONE CENTENNIAL SQUARE<br>HADDONFIELD, NJ 08033 | Claim Number: 9707-04<br>Claim Date: 10/30/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>Amends Claim# 4102 |
|---|---|

| UNSECURED | Claimed: | $42,120.32 | | |
|---|---|---|---|---|

| JOY GLOBAL SURFACE MINING INC<br>F/K/A P&H MINING EQUIPMENT INC<br>4400 W NATIONAL AVE<br>MILWAUKEE, WI 53214 | Claim Number: 9709-01<br>Claim Date: 10/31/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $10,925.60 | Scheduled: | $10,925.60 |
|---|---|---|---|---|

| WESTERN DATA SYSTEMS<br>14722 REGNAL ST<br>HOUSTON, TX 77039 | Claim Number: 9786<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
|---|---|

| UNSECURED | Claimed: | $6,473.43 | | |
|---|---|---|---|---|

| LUFKIN RUBBER & GASKET CO<br>PO BOX 150356<br>LUFKIN, TX 75915-0356 | Claim Number: 9792<br>Claim Date: 11/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $20.22 | Scheduled: | $20.22 |
|---|---|---|---|---|

| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 9824<br>Claim Date: 11/12/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) |
|---|---|

| PRIORITY | | | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|
| SECURED | Claimed: | $6,738.13   UNLIQ | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | Claim Number: 9860-02 | |
| CAPCORP | Claim Date: 11/18/2014 | |
| 10500 N. STEMMONS FRWY | Debtor: LUMINANT MINING COMPANY LLC | |
| DALLAS, TX 75220 | Comments: WITHDRAWN | |
| | DOCKET: 2564 (10/27/2014) | |

| UNSECURED | Claimed: | $5,507.75 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| PLANT EQUIPMENT & SERVICES, INC. | Claim Number: 9870 | |
| 5401 HWY 21 W | Claim Date: 11/18/2014 | |
| BRYAN, TX 77803 | Debtor: LUMINANT MINING COMPANY LLC | |
| | Comments: DOCKET: 9742 (10/03/2016) | |
| | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| UNSECURED | Claimed: | $7,996.00 | Scheduled: | $9,935.04 |
|---|---|---|---|---|

| | | |
|---|---|---|
| TRC MASTER FUND LLC | Claim Number: 9870-01 | |
| TRANSFEROR: PLANT EQUIPMENT & SERVICES, | Claim Date: 11/18/2014 | |
| ATTN: TERREL ROSS | Debtor: LUMINANT MINING COMPANY LLC | |
| PO BOX 633 | Comments: DOCKET: 9742 (10/03/2016) | |
| WOODMERE, NY 11598 | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| ADMINISTRATIVE | Claimed: | $2,141.80 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| TANNOR PARTNERS CREDIT FUND LP | Claim Number: 9900 | |
| AS ASSIGNEE FOR ROMCO EQUIPMENT COMPANY | Claim Date: 12/03/2014 | |
| 150 GRAND STREET, STE 401 | Debtor: LUMINANT MINING COMPANY LLC | |
| WHITE PLAINS, NY 10601 | Comments: EXPUNGED | |
| | DOCKET: 11051 (03/24/2017) | |

| ADMINISTRATIVE | Claimed: | $200,868.61 | | |
|---|---|---|---|---|

| | | |
|---|---|---|
| KOETTER FIRE PROTECTION OF AUSTIN LLC | Claim Number: 9901 | |
| 16069 CENTRAL COMMERCE DRIVE | Claim Date: 12/05/2014 | |
| PFLUGERVILLE, TX 78660-2005 | Debtor: LUMINANT MINING COMPANY LLC | |
| | Comments: WITHDRAWN | |
| | DOCKET: 2564 (10/27/2014) | |

| UNSECURED | Claimed: | $41,303.14 | | |
|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| CAPCORP<br>PO BOX 540757<br>DALLAS, TX 75354-0757 | | Claim Number: 9902<br>Claim Date: 12/08/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) | | | |
| UNSECURED | Claimed: | $12,148.86 | | | |
| MCMASTER-CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | | Claim Number: 9914-02<br>Claim Date: 12/04/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $1,981.78 | Scheduled: | $1,981.78 | |
| AMSTED RAIL COMPANY INC.<br>ATTN: DONNA BOWERS<br>1700 WALNUT ST<br>GRANITE CITY, IL 62040 | | Claim Number: 9921-02<br>Claim Date: 12/18/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | | |
| UNSECURED | Claimed: | $8,958.91 | Scheduled: | $8,958.91 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 9925<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $4,341,939.19 | | | |
| DNOW L.P.<br>C/O DISTRIBUTION NOW L.P.<br>ATTN: MS. KORI MILLS<br>7402 N. ELDRIDGE PARKWAY<br>HOUSTON, TX 77041 | | Claim Number: 9931-04<br>Claim Date: 12/22/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $851.04 | Scheduled: | $39,976.42 | |

| DNOW L.P. | Claim Number: 9931-05 |
| C/O DISTRIBUTION NOW L.P. | Claim Date: 12/22/2014 |
| ATTN: MS. KORI MILLS | Debtor: LUMINANT MINING COMPANY LLC |
| 7402 N. ELDRIDGE PARKWAY | Comments: DOCKET: 9742 (10/03/2016) |
| HOUSTON, TX 77041 | SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $56,957.78 | Scheduled: | $164,169.55 |

| CUMMINS SOUTHERN PLAINS LLC | Claim Number: 9956 |
| 600 NORTH WATSON ROAD | Claim Date: 01/29/2015 |
| ARLINGTON, TX 76011-5319 | Debtor: LUMINANT MINING COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 11051 (03/24/2017) |

| ADMINISTRATIVE | Claimed: | $59.95 |
| UNSECURED | Claimed: | $1,190.05 |

| CUMMINS SOUTHERN PLAINS LLC | Claim Number: 9958 |
| 600 NORTH WATSON ROAD | Claim Date: 01/29/2015 |
| ARLINGTON, TX 76011-5319 | Debtor: LUMINANT MINING COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 11051 (03/24/2017) |

| ADMINISTRATIVE | Claimed: | $92,788.49 |
| UNSECURED | Claimed: | $399,875.42 |

| DEPARTMENT OF THE TREASURY - IRS | Claim Number: 9983 |
| INTERNAL REVENUE SERVICE | Claim Date: 02/11/2015 |
| 1352 MARROWS ROAD STE 204 | Debtor: LUMINANT MINING COMPANY LLC |
| NEWARK, DE 19711-5445 | Comments: EXPUNGED |
| | DOCKET: 7983 (03/09/2016) |

| ADMINISTRATIVE | Claimed: | $11,049.85 |

| RESCAR COMPANIES | Claim Number: 10060 |
| 407 W BRENTWOOD ST | Claim Date: 05/11/2015 |
| CHANNELVIEW, TX 77530-3952 | Debtor: LUMINANT MINING COMPANY LLC |
| | Comments: EXPUNGED |
| | DOCKET: 11051 (03/24/2017) |

| UNSECURED | Claimed: | $82,208.40 |

| LIMESTONE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 10062<br>Claim Date: 05/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7303 (12/10/2015) |
|---|---|

| PRIORITY | | | Scheduled: | | $0.00 UNLIQ |
|---|---|---|---|---|---|
| SECURED | Claimed: | $2,012.40 UNLIQ | | | |
| UNSECURED | | | Scheduled: | | $0.00 UNLIQ |

| RED BALL OXYGEN COMPANY<br>C/O GLAST PHILLIPS & MURRAY<br>ATTN: JONATHAN L HOWELL PLLC<br>14801 QUORUM DR STE 500<br>DALLAS, TX 75254-1449 | Claim Number: 10066<br>Claim Date: 05/12/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 10689 (01/20/2017) |
|---|---|

| SECURED | Claimed: | $9,969.79 |
|---|---|---|

| TELECOM ELECTRIC SUPPLY COMPANY<br>P.O. BOX 860307<br>PLANO, TX 75086-0307 | Claim Number: 10079-02<br>Claim Date: 06/18/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
|---|---|

| UNSECURED | Claimed: | $3,909.79 |
|---|---|---|

| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 10080<br>Claim Date: 06/25/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |
|---|---|

| UNSECURED | Claimed: | $973.85 |
|---|---|---|

| MW SMITH EQUIPMENT INC, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | Claim Number: 10081<br>Claim Date: 06/25/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |
|---|---|

| UNSECURED | Claimed: | $6,062.53 |
|---|---|---|

| | | | | |
|---|---|---|---|---|
| YORK PUMP & EQUIPMENT, A DXP COMPANY<br>C/O DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | | Claim Number: 10187<br>Claim Date: 08/10/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | |
| UNSECURED | Claimed: | $445.85 | | |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 10918<br>Claim Date: 08/19/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 7070 (11/20/2015) | | |
| SECURED | Claimed: | $65.72  UNLIQ | | |
| J&S CONSTRUCTION LLC<br>C/O JACK W. DILLARD<br>PO BOX 5450<br>BRYAN, TX 77805 | | Claim Number: 10927<br>Claim Date: 08/26/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5938 (09/11/2015) | | |
| UNSECURED | Claimed: | $760,804.00 | Scheduled: | $621,387.00 |
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | | Claim Number: 11184<br>Claim Date: 08/28/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) | | |
| SECURED | Claimed: | $17.55  UNLIQ | | |
| DALLAS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 11471<br>Claim Date: 09/10/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | | |
| SECURED | Claimed: | $65.72  UNLIQ | | |

| | | |
|---|---|---|
| DOYENNE CONSTRUCTORS, LLC<br>PO BOX 127<br>MARIAH HILL, IN 47556 | Claim Number: 11613<br>Claim Date: 09/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | |
| SECURED | Claimed: | $98,000.00 |
| NORTHEAST TX COMM COLL DIST<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N STEMMONS FREEWAY, STE 1000<br>DALLAS, TX 75207 | Claim Number: 12295<br>Claim Date: 10/13/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7250 (12/07/2015) | |
| SECURED | Claimed: | $17.55   UNLIQ |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 14474<br>Claim Date: 11/25/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) | |
| ADMINISTRATIVE | Claimed: | $11,329.92 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32041<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC | |
| UNSECURED | Claimed: | $100,000.00 |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33724<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC | |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| GARZA, CARLOS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33738<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $336,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33745<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $306,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33772<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $30,000.00 |
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33821<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $144,000.00 |
| FOLEY, KENZIE D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33846<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |

| | | |
|---|---|---|
| KINDLE, BUDDY G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33876<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $42,000.00 |
| HICKERSON, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33879<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $672,000.00 |
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33960<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $124,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34047<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $63,000.00 |
| LEJEUNE, ERWIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34170<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34225<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC | |
| UNSECURED | Claimed: | $132,000.00 |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34240<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC | |
| UNSECURED | Claimed: | $228,000.00 |
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34492<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC | |
| UNSECURED | Claimed: | $408,000.00 |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34522<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC | |
| UNSECURED | Claimed: | $18,000.00 |
| PORTER, BOBBY RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34594<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC | |
| UNSECURED | Claimed: | $372,000.00 |

PARKER, JAMES R, SR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34622
Claim Date: 12/14/2015
Debtor: LUMINANT MINING COMPANY LLC

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

OTTINGER, JIMMY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34739
Claim Date: 12/14/2015
Debtor: LUMINANT MINING COMPANY LLC

| UNSECURED | Claimed: | $384,000.00 |
|---|---|---|

WALKER, HERBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34762
Claim Date: 12/14/2015
Debtor: LUMINANT MINING COMPANY LLC

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

YURK, ROBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34800
Claim Date: 12/14/2015
Debtor: LUMINANT MINING COMPANY LLC

| UNSECURED | Claimed: | $132,000.00 |
|---|---|---|

WILLIAMS, JIMMIE L
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34837
Claim Date: 12/14/2015
Debtor: LUMINANT MINING COMPANY LLC

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

MOORE, GARY W
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34862
Claim Date: 12/14/2015
Debtor: LUMINANT MINING COMPANY LLC

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

WILSON, CLYDE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34914
Claim Date: 12/14/2015
Debtor: LUMINANT MINING COMPANY LLC

| UNSECURED | Claimed: | $12,000.00 |
|---|---|---|

MILLER, MICHAEL E
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35211
Claim Date: 12/14/2015
Debtor: LUMINANT MINING COMPANY LLC

| UNSECURED | Claimed: | $300,000.00 |
|---|---|---|

BURROUGH, RONALD C
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35234
Claim Date: 12/14/2015
Debtor: LUMINANT MINING COMPANY LLC

| UNSECURED | Claimed: | $216,000.00 |
|---|---|---|

OTTINGER, BILLY D
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 35303
Claim Date: 12/14/2015
Debtor: LUMINANT MINING COMPANY LLC

| UNSECURED | Claimed: | $1,000.00 |
|---|---|---|

| | |
|---|---|
| ADAMS, JESSIE L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35347<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

| | |
|---|---|
| ODOM, JOHN PATRICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35384<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |

| UNSECURED | Claimed: | $370,000.00 |
|---|---|---|

| | |
|---|---|
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35413<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |

| UNSECURED | Claimed: | $240,000.00 |
|---|---|---|

| | |
|---|---|
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35501<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |

| UNSECURED | Claimed: | $372,000.00 |
|---|---|---|

| | |
|---|---|
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35506<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |

| UNSECURED | Claimed: | $108,000.00 |
|---|---|---|

| | | |
|---|---|---|
| BELL, JAMES MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35572<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC | |
| UNSECURED | Claimed: | $6,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35777<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36503 | |
| UNSECURED | Claimed: | $436,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35803<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37112 | |
| UNSECURED | Claimed: | $408,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35839<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36399 | |
| UNSECURED | Claimed: | $144,000.00 |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35938<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36597 | |
| UNSECURED | Claimed: | $48,000.00 |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35972<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36407 | |
| UNSECURED | Claimed: | $66,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35993<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 36305 | |
| UNSECURED | Claimed: | $168,000.00 |
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36046<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37098 | |
| UNSECURED | Claimed: | $936,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36050<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: POSSIBLE DUPLICATE OF 37075 | |
| UNSECURED | Claimed: | $148,000.00 |
| COOK, DANNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36207<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC | |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| SIPES, BARNEY O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36217<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $228,000.00 |
| CHILDS, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36234<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $36,000.00 |
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36240<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| CHILDRESS, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36247<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $396,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36305<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $168,000.00 |

| | | |
|---|---|---|
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36399<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $144,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36407<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $66,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36503<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $436,000.00 |
| SHEARER, HARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36597<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $48,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37075<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC |
| UNSECURED | Claimed: | $148,000.00 |

| | | |
|---|---|---|
| WOLZ, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37098<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC | |
| UNSECURED | Claimed: | $936,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 37112<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC | |
| UNSECURED | Claimed: | $408,000.00 |
| MSC INDUSTRIAL SUPPLY CO.<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | Claim Number: 37603<br>Claim Date: 04/11/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) | |
| ADMINISTRATIVE | Claimed: | $4,797.79 |
| MSC INDUSTRIAL SUPPLY COMPANY<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | Claim Number: 37606<br>Claim Date: 04/12/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) | |
| ADMINISTRATIVE | Claimed: | $4,797.79 |
| MSC INDUSTRIAL SUPPLY COMPANY<br>75 MAXESS ROAD<br>MELVILLE, NY 11747 | Claim Number: 37610<br>Claim Date: 04/19/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8382 (05/05/2016) | |
| ADMINISTRATIVE | Claimed: | $4,797.79 |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37615<br>Claim Date: 05/26/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $11,881.22 |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37670<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $54,893,233.27 UNLIQ |

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS RD, STE 204<br>NEWARK, DE 19711-5445 | Claim Number: 37698<br>Claim Date: 09/09/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 11026 (03/20/2017) |
|---|---|

| ADMINISTRATIVE | Claimed: | $11,945.87 |
|---|---|---|

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37708-01<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: PAID<br>AMENDS CLAIM #5865-01 |
|---|---|

| ADMINISTRATIVE | Claimed: | $37,075.35 |
|---|---|---|

| ARAMARK UNIFORM & CAREER APPAREL, LLC<br>F/K/A ARAMARK UNIFORM & CAREER APPAREL<br>INC; ATTN: SHEILA R. SCHWAGER<br>P.O. BOX 1617<br>BOISE, ID 83701 | Claim Number: 37708-02<br>Claim Date: 10/07/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments:<br>AMENDS CLAIM #5865-01 |
|---|---|

| UNSECURED | Claimed: | $45,890.16 |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 37776<br>Claim Date: 02/28/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments:<br>AMENDS CLAIM # 5059 | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $10.93 | | |
| UNSECURED | Claimed: | $543.21 | | |
| WOMBLE DRILLING COMPANY INC<br>PO BOX 2517<br>ATHENS, TX 75751 | | Claim Number: 99006<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $73,468.94 | Allowed: | $73,468.94 |
| TOTAL | Claimed: | $73,469.00 | | $0.00 |
| WOMBLE DRILLING COMPANY INC<br>PO BOX 2517<br>ATHENS, TX 75751 | | Claim Number: 99007<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $57,414.29 | Allowed: | $57,414.29 |
| TOTAL | Claimed: | $57,414.00 | | $0.00 |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DR STE 4004<br>ROUND ROCK, TX 78664-3843 | | Claim Number: 99017<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $14,062.60 | Allowed: | $14,062.60 |
| TOTAL | Claimed: | $14,063.00 | | $0.00 |
| 3 B DOZER SERVICE<br>PO BOX 249<br>BREMOND, TX 76629 | | Claim Number: 99036<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $1,000.00 | Allowed: | $1,000.00 |

| | | | | |
|---|---|---|---|---|
| REXEL, INC. AND REXEL SUMMERS<br>807 WEST COTTON<br>LONGVIEW, TX 75312-1021 | | Claim Number: 99049<br>Claim Date: 12/17/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| SECURED | Claimed: | $93,656.41 | Allowed: | $93,656.41 |
| PASTOR BEHLING & WHEELER LLC<br>2201 DOUBLE CREEK DRIVE<br>SUITE 4004<br>ROUND ROCK, TX 78664 | | Claim Number: 99053<br>Claim Date: 12/11/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $1,660.00 | Allowed: | $1,660.00 |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP<br>CAPCORP<br>10500 N. STEMMONS FRWY<br>DALLAS, TX 75220 | | Claim Number: 99058<br>Claim Date: 12/28/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $5,507.75 | Allowed: | $5,507.75 |
| CENTURY GEOPHYSICAL CORPORATION<br>ATTN: JOHN P. MCCORMICK, PRESIDENT<br>1223 S 71ST EAST AVENUE<br>TULSA, OK 74112 | | Claim Number: 99060<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $156,671.33 | Allowed: | $156,671.33 |
| HDR ENGINEERING INC.<br>PO BOX 3480<br>OMAHA, NE 68103-0480 | | Claim Number: 99062<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $112,940.86 | Allowed: | $112,940.86 |

| TYNDALE COMPANY, INC.<br>5050 APPLEBUTTER RD.<br>PIPERSVILLE, PA 18947 | | Claim Number: 99067<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $28,241.46 | Allowed: | $28,241.46 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99074-01<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $142,522.40 | Allowed: | $142,522.40 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99074-02<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $789,839.54 | Allowed: | $789,839.54 |
| MINE SERVICE LTD<br>PO BOX 32<br>ROCKDALE, TX 76567 | | Claim Number: 99074-03<br>Claim Date: 12/29/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $56,810.86 | | |
| INGERSOLL-RAND COMPANY<br>800-E BEATY STREET<br>DAVIDSON, NC 28036 | | Claim Number: 99077<br>Claim Date: 12/30/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $4,108.00 | Allowed: | $4,108.00 |

---

JOHNSON & PACE INCORPORATED
1201 NW LOOP 281 LB 1
LONGVIEW, TX 75604

Claim Number: 99080
Claim Date: 12/30/2015
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $143,125.79 | Allowed: | $143,125.79 |

EL CAMPO SPRAYING INC
2601 N MECHANIC ST
EL CAMPO, TX 77437-9419

Claim Number: 99097
Claim Date: 12/14/2015
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $52,721.25 | Allowed: | $52,721.25 |

LONE STAR RAILROAD CONTRACTORS, INC.
P.O. BOX 1150
ENNIS, TX 75120

Claim Number: 99105
Claim Date: 12/30/2015
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $22,540.21 | Allowed: | $22,540.21 |

SOUTHERN CRANE & ELEVATOR SERVICE INC
PO BOX 866008
PLANO, TX 75086-6008

Claim Number: 99115-01
Claim Date: 01/13/2016
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| UNSECURED | Claimed: | $25,829.44 | Allowed: | $25,829.44 |

KOETTER FIRE PROTECTION LLC ET AL
16069 CENTRAL COMMERCE DR
PFLUGERVILLE, TX 78660-2005

Claim Number: 99122-01
Claim Date: 01/18/2016
Debtor: LUMINANT MINING COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $7,689.24 | Allowed: | $7,689.24 |

| | | | | |
|---|---|---|---|---|
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99122-02<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>BIG BROWN CLAIM; OAK GROVE CLAIM; MINING CLAIMS 1-5; OTHER CLAIMS | | |
| UNSECURED | Claimed: | $9,866.75 | Allowed: | $9,866.75 |
| KOETTER FIRE PROTECTION LLC ET AL<br>16069 CENTRAL COMMERCE DR<br>PFLUGERVILLE, TX 78660-2005 | | Claim Number: 99122-03<br>Claim Date: 01/18/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 2564 (10/27/2014) | | |
| UNSECURED | Claimed: | $27,241.44 | | |
| INTEGRATED POWER SERVICES LLC<br>C/O LEECH TISHMAN FUSCALDO & LAMPL LLC<br>TH FLATTN: PATRICK W CAROTHERS ESQ<br>525 WILLIAM PENN PL 28TH FL<br>PITTSBURGH, PA 15219 | | Claim Number: 99126<br>Claim Date: 02/08/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $32,295.13 | Allowed: | $32,295.13 |
| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | | Claim Number: 99128<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $121,106.28 | Allowed: | $121,106.28 |
| SCOPE MANAGEMENT SOLUTIONS LTD<br>PO BOX 5554<br>ALVIN, TX 77512 | | Claim Number: 99131-01<br>Claim Date: 01/21/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| UNSECURED | Claimed: | $46,115.37 | Allowed: | $46,115.37 |

| | | | | |
|---|---|---|---|---|
| MASTERCRAFT PRINTED PRODUCTS & SERVICES<br>2150 CENTURY CIRCLE<br>IRVING, TX 75062 | | Claim Number: 99137<br>Claim Date: 03/31/2016<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| ADMINISTRATIVE | Claimed: | $1,993.29 | Allowed: | $1,993.29 |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 99140-03<br>Claim Date: 09/23/2015<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | |
| ADMINISTRATIVE | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $0.00 | | |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | | Claim Number: 99143-01<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | |
| SECURED | Claimed: | $930,515.64 | Allowed: | $930,515.64 |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | | Claim Number: 99143-02<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | |
| SECURED | Claimed: | $566,282.51 | Allowed: | $566,282.51 |
| AUTOMATIC SYSTEMS, INC.<br>C/O CARMODY MACDONALD P.C.<br>ATTN: GREGORY D. WILLARD, ESQ.<br>120 SOUTH CENTRAL AVE, STE 1800<br>SAINT LOUIS, MO 63105-1705 | | Claim Number: 99143-03<br>Claim Date: 04/26/2017<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: ALLOWED | | |
| SECURED | Claimed: | $55,656.40 | Allowed: | $55,656.40 |

AUTOMATIC SYSTEMS, INC.
C/O CARMODY MACDONALD P.C.
ATTN: GREGORY D. WILLARD, ESQ.
120 SOUTH CENTRAL AVE, STE 1800
SAINT LOUIS, MO 63105-1705

Claim Number: 99143-04
Claim Date: 04/26/2017
Debtor: LUMINANT MINING COMPANY LLC
Comments: ALLOWED

| SECURED | Claimed: | $101,836.17 | Allowed: | $101,836.17 |
|---|---|---|---|---|

AUTOMATIC SYSTEMS, INC.
C/O CARMODY MACDONALD P.C.
ATTN: GREGORY D. WILLARD, ESQ.
120 SOUTH CENTRAL AVE, STE 1800
SAINT LOUIS, MO 63105-1705

Claim Number: 99143-05
Claim Date: 04/26/2017
Debtor: LUMINANT MINING COMPANY LLC
Comments: ALLOWED

| SECURED | Claimed: | $20,570.69 | Allowed: | $20,570.69 |
|---|---|---|---|---|

AUTOMATIC SYSTEMS, INC.
C/O CARMODY MACDONALD P.C.
ATTN: GREGORY D. WILLARD, ESQ.
120 SOUTH CENTRAL AVE, STE 1800
SAINT LOUIS, MO 63105-1705

Claim Number: 99143-06
Claim Date: 04/26/2017
Debtor: LUMINANT MINING COMPANY LLC
Comments: ALLOWED

| SECURED | Claimed: | $89,007.75 | Allowed: | $89,007.75 |
|---|---|---|---|---|

## Summary Page

Total Number of Filed Claims:          828

| | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $10,070,678.13 | $94,181.37 |
| Priority: | $344,132,483.72 | $0.00 |
| Secured: | $3,032,523,008.85 | $1,018,772,691.57 |
| Unsecured: | $66,242,726.70 | $5,949,058.90 |
| Total: | $3,452,968,897.40 | $1,024,815,931.84 |

| | | |
|---|---|---|
| RAINS COUNTY AD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 145<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5306 (08/13/2015) | |
| SECURED        Claimed: | $196.02    UNLIQ | |
| KAUFMAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1725<br>Claim Date: 06/10/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5305 (08/13/2015) | |
| SECURED        Claimed: | $9.91    UNLIQ | |
| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1955<br>Claim Date: 06/13/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED        Claimed: | $234.76    UNLIQ | |
| OKLAHOMA STATE TREASURER<br>2300 N LINCOLN BLVD<br>RM 217<br>OKLAHOMA CITY, OK 73105 | Claim Number: 4064<br>Claim Date: 09/02/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| UNSECURED        Claimed: | $0.00    CONT | |
| STONERIVER PHARMACY SOLUTIONS<br>PO BOX 504591<br>ST LOUIS, MO 63150-4591 | Claim Number: 4425<br>Claim Date: 09/15/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED        Claimed: | $3,247.70 | |

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5151
Claim Date: 10/13/2014
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | Claimed: | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5390
Claim Date: 10/16/2014
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | Claimed: | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

DEPARTMENT OF THE TREASURY - IRS
INTERNAL REVENUE SERVICE
PO BOX 7346
PHILADELPHIA, PA 19101-7346

Claim Number: 5445
Claim Date: 10/16/2014
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 10925 (02/28/2017)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $244,200,360.95 |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5611
Claim Date: 10/20/2014
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED

| | Claimed: | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 6046
Claim Date: 10/22/2014
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | Claimed: | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| HOPKINS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 6201<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5304 (08/13/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
| SECURED | Claimed: | $1,528.38 UNLIQ |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6477<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6588<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6658<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6728<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6798<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6868<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6938<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7067<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7130<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7240
Claim Date: 10/24/2014
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY-COLLECTIONS DIVISION MC-008
PO BOX 12548
AUSTIN, TX 78711-2548

Claim Number: 7459
Claim Date: 10/24/2014
Debtor: TEXAS UTILITIES COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 6575 (10/22/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

LUMBERMEN'S MUTUAL CASUALTY COMPANY
INSURANCE COMPANY
ATTN: DAVID DEVINGER
ONE CORPORATE DRIVE, SUITE 200
LAKE ZURICH, IL 60047

Claim Number: 7812
Claim Date: 10/27/2014
Debtor: TEXAS UTILITIES COMPANY, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET | Scheduled: | $0.00 UNLIQ |

AMERICAN MOTORISTS INSURANCE COMPANY
PAUL A. MILLER, SPECIAL DEPUTY RECEIVER
122 S. MICHIGAN AVE., 19TH FLOOR
CHICAGO, IL 60603

Claim Number: 7818
Claim Date: 10/27/2014
Debtor: TEXAS UTILITIES COMPANY, INC.

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNDET |

SKINNER, JOYCE
ATTN: WILLIAMS KHERKHER HART BOUNDAS LLP
ATTN: SAMANTHA FLORES
8441 GULF FREEWAY SUITE 600
HOUSTON, TX 77017

Claim Number: 7900
Claim Date: 10/27/2014
Debtor: TEXAS UTILITIES COMPANY, INC.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $50,000.00 | | Scheduled: | $0.00 UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8334<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37635<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8413<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8484<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8555<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8626<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8697<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8768<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8839<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8910<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8981<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9052<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9123<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9194<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9265<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9336<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9407<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9478<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9549<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SWEAT, ERNEST C.<br>6023 CR 326<br>LEXINGTON, TX 78947 | | Claim Number: 31755<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32058<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $100,000.00 |

| | | |
|---|---|---|
| ENGLAND, EDWARD L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33707<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33716<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| HINES, WELDON M<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33720<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $24,000.00 |
| GEE, RUFUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33734<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| GARNER, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33748<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $54,000.00 |

| | | |
|---|---|---|
| HATHORN, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33757<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $30,000.00 |
| HARPER, JERRY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33762<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $4,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33775<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $372,000.00 |
| FARRELL, DUDLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33782<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| FOLLIS, RONALD H<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33795<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $9,000.00 |

| | | |
|---|---|---|
| FLOYD, TY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33800<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| GOMEZ, DAVID<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33812<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $228,000.00 |
| HENRY, RICK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33819<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $144,000.00 |
| HENDERSON, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33829<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $96,000.00 |
| KNIGHT, PAUL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33835<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| FORBUS, JIM T<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33845<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $368,000.00 |
| FOWLKES, THOMAS G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33857<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $6,000.00 |
| FOUNTAIN, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33860<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $396,000.00 |
| HENSON, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33890<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $384,000.00 |
| GILLIAM, JEFF<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33892<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $372,000.00 |

| | | |
|---|---|---|
| GREEN, ELIAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33984<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $184,000.00 |
| GAGE, BARRY STEPHEN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33991<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $198,000.00 |
| JACKSON, JOE N<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33992<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $78,000.00 |
| HOUSTON, GEORGE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34005<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $372,000.00 |
| HOUSTON, DANNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34014<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $186,500.00 |

| | | |
|---|---|---|
| HAIRSTON, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34022<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $300,000.00 |
| JONES, MAJOR , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34025<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $24,000.00 |
| JORDAN, DERRELL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34027<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $21,000.00 |
| KELLEY, ANTHONY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34032<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $18,000.00 |
| HIRT, JOHNNY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34043<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $299,000.00 |

| | | |
|---|---|---|
| HOLT, DREXEL M, III<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34051<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $24,000.00 |
| JOHNSON, AMIEL J, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34085<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $96,000.00 |
| JONES, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34099<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| LOCKE, MONTE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34105<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $120,000.00 |
| HURT, ERNEST<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34118<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $264,000.00 |

| | | |
|---|---|---|
| LANKFORD, HAROLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34121<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $1,092,000.00 |
| LEE, DONALD E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34127<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $132,000.00 |
| JOHNSON, DARREN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34139<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $108,000.00 |
| JONES, DELORIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34150<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $1,584,000.00 |
| LAFFERTY, STEPHEN DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34160<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $84,000.00 |

| | | |
|---|---|---|
| LITTLE, MICHAEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34176<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $1,302,000.00 |
| STEELEY, RILEY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34180<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| EBNER, GLENROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34186<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $264,000.00 |
| TUCKER, TIMOTHY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34191<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $312,000.00 |
| TROXELL, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34198<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| STANFORD, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34209<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $312,000.00 |
| TOWNSEND, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34212<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $3,000.00 |
| TAYLOR, MARK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34221<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $72,000.00 |
| TARVER, MARSHALL , JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34235<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $228,000.00 |
| TSO, GEORGE B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34436<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| REAGAN, KELLY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34442<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $156,000.00 |
| VEAL, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34455<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $2,000.00 |
| JONES, ARTIE LEE, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34478<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $336,000.00 |
| JONES, ELBERT D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34490<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| SWANN, GERALD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34497<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $26,000.00 |

| | | |
|---|---|---|
| KORNEGAY, GARY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34498<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $180,000.00 |
| INMAN, RALPH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34510<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTOYA, JOHN J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34518<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $384,000.00 |
| MOODY, LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34526<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $264,000.00 |
| RAMSEY, EDWIN A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34569<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $396,000.00 |

| | | |
|---|---|---|
| PUGH, JON W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34581<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |
| PRESTON, TOMMY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34587<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $72,000.00 |
| PHILLIPS, WILLIE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34603<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $386,000.00 |
| MATOUS, WENDELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34612<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $276,000.00 |
| PARKER, JAMES R, SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34618<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $204,000.00 |

| | | |
|---|---|---|
| MOCIO, JOHN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34633<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| WALL, ERNEST KEITH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34644<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $63,000.00 |
| MITCHELL, CALVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34653<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $132,000.00 |
| REED, JERRIE W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34664<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $204,000.00 |
| ROBERSON, THEMOTRIC E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34675<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| PETTY, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34679<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $348,000.00 |
| PERDUE, GUY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34691<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $1,000.00 |
| PELZEL, ROBERT J<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34702<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $336,000.00 |
| TEINERT, ARNOLD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34712<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $396,000.00 |
| MCCREARY, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34713<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $48,000.00 |

---

WILSON, DAVID WAYNE
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34735
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $18,000.00 |
|---|---|---|

---

OTTINGER, JIMMY
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34736
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

---

MCKELLAR, COVERSON , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34746
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $48,000.00 |
|---|---|---|

---

MEEKS, TRAVIS , JR
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34751
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $396,000.00 |
|---|---|---|

---

WALKER, HERBERT
C/O HOTZE RUNKLE, PLLC
ATTN: RYAN C. RUNKLE
1101 S. CAPITAL OF TEXAS HWY, SUITE C100
WEST LAKE, TX 78746

Claim Number: 34759
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $34,000.00 |
|---|---|---|

---

| | | |
|---|---|---|
| SHUFFIELD, MILTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34770<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $102,000.00 |
| WARREN, HERMAN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34773<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $30,000.00 |
| REDDING, SAMUEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34782<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $7,000.00 |
| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34796<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| YOUNG, DOUGLAS B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34808<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| MOSELEY, ROGER<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34815<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $3,000.00 |
| MOSLEY, BILLY E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34824<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $24,000.00 |
| RODGERS, BOBBY L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34832<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $240,000.00 |
| YOUNG, DONALD WAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34849<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $3,500.00 |
| WRIGHT, CAL R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34850<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $2,000.00 |

| | |
|---|---|
| MOORE, JOE E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34869<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

UNSECURED        Claimed:              $4,000.00

| | |
|---|---|
| SCHOENER, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34874<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

UNSECURED        Claimed:              $288,000.00

| | |
|---|---|
| MOSTYN, KENNETH A, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34891<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

UNSECURED        Claimed:              $312,000.00

| | |
|---|---|
| SANDERS, GORDON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34905<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

UNSECURED        Claimed:              $250.00

| | |
|---|---|
| WILSON, CLYDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34908<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |

UNSECURED        Claimed:              $408,000.00

| WOOD, PAUL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35127<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
|---|---|
| UNSECURED          Claimed:          $1,000.00 | |

| WILSON, EULESS BARRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35134<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
|---|---|
| UNSECURED          Claimed:          $9,000.00 | |

| WILKERSON, JOHN L, JR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35140<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
|---|---|
| UNSECURED          Claimed:          $432,000.00 | |

| RUBIO, PUOQUINTO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35161<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
|---|---|
| UNSECURED          Claimed:          $576,000.00 | |

| BOLLINGER, DON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35164<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
|---|---|
| UNSECURED          Claimed:          $3,000.00 | |

| | | |
|---|---|---|
| BIEHLE, CARTER G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35170<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| SCRUGGS, BOBBY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35178<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $388,000.00 |
| MIKSCH, RONNY R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35200<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $360,000.00 |
| MILLER, MICHAEL E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35207<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $300,000.00 |
| SIMANK, BILLY ED<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35214<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $552,000.00 |

| | | |
|---|---|---|
| BURNS, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35231<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $72,000.00 |
| BURROUGH, RONALD C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35238<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $24,000.00 |
| SMITH, LARRY C<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35264<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| SMITH, LOUIS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35271<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| WHITE, BERTRAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35275<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| WATKINS, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35286<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $372,000.00 |
| OTTINGER, BILLY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35299<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $716,000.00 |
| MERRYMAN, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35308<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $192,500.00 |
| ARIE, FRANK B<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35315<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $4,000.00 |
| AKIN, CLIFTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35355<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| ALEXANDER, WILBERN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35364<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED        Claimed: | $360,000.00 | |
| MOSTYN, KENNETH , SR<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35366<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED        Claimed: | $408,000.00 | |
| ALFORD, AARON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35400<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED        Claimed: | $180,500.00 | |
| BARTLETT, LARRY W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35418<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED        Claimed: | $24,000.00 | |
| BARTLETT, CLIFFORD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35424<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED        Claimed: | $300,000.00 | |

| | | |
|---|---|---|
| NIEMTSCHK, RUSSELL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35430<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $336,000.00 |
| NEWMAN, JAMES S<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35438<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $264,000.00 |
| NOBLES, SAMUEL D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35448<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $2,033.00 |
| BOND, SIDNEY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35459<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $276,000.00 |
| BRADLEY, JOEL G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35469<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $500.00 |

| | | |
|---|---|---|
| NIEMANN, GILBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35477<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $58,000.00 |
| BRIGGS, RONDAL ROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35485<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $372,000.00 |
| BROOKS, JEROLYN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35491<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $4,000.00 |
| BROOKS, FRANK<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35499<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $396,000.00 |
| BRITTAIN, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 35504<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $108,000.00 |

| | | |
|---|---|---|
| BUCHANAN, CHARLES W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35512<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $312,000.00 |
| BUTLER, JOSEPH L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35525<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| BIAR, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35534<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $132,000.00 |
| BERRY, FLOYD W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35542<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| CASSIDY, DENNIS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35556<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $8,500.00 |

| CHALK, RICKIE L, SR | Claim Number: 35567 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $24,000.00 |

| BELL, JAMES MICHAEL | Claim Number: 35576 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $6,000.00 |

| BEERY, NIELS | Claim Number: 35582 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $51,500.00 |

| BATTLES, LARRY W | Claim Number: 35597 |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $210,000.00 |

| BARRERA, THOMAS | Claim Number: 35620 |
| C/O RUNKLE LAW | Claim Date: 12/14/2015 |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. |
| 1001 S. CAPITAL OF TEXAS HWY, SUITE M200 | |
| WEST LAKE, TX 78746 | |

| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| BARTON, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35624<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $360,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35629<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $1,056,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35641<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $167,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35647<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $444,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35652<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| DAVENPORT, BRIAN A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35670<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $120,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35680<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $300,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35684<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $420,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35701<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $456,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35714<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $144,000.00 |

| | | |
|---|---|---|
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35740<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35751<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35756<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $414,000.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35761<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $108,000.00 |
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35772<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $360,000.00 |

| | | |
|---|---|---|
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35780<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |

| UNSECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35789<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |

| UNSECURED | Claimed: | $152,000.00 |
|---|---|---|

| | | |
|---|---|---|
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35795<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |

| UNSECURED | Claimed: | $259,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35800<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |

| UNSECURED | Claimed: | $184,000.00 |
|---|---|---|

| | | |
|---|---|---|
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35805<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |

| UNSECURED | Claimed: | $408,000.00 |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-11043)

| | | | |
|---|---|---|---|
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35815<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $156,000.00 | |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35841<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $192,000.00 | |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35854<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $60,000.00 | |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35865<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $131,000.00 | |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35888<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $7,000.00 | |

| | | |
|---|---|---|
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35900<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $362,000.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35908<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $168,000.00 |
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35913<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $1,500.00 |
| STEWART, RODNEY L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35918<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $64,500.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35920<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35928<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $624,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35934<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| SIMPKINS , GARY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35943<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $186,000.00 |
| SLOAN, TONY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35946<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $180,000.00 |
| SMITH , CARVIN WADE, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 35950<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $1,744,000.00 |

| | | |
|---|---|---|
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35975<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $6,000.00 |
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35980<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $408,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35988<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 35995<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: POSSIBLE DUPLICATE OF 36303 | |
| UNSECURED | Claimed: | $972,000.00 |
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36004<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $684,000.00 |

| | | |
|---|---|---|
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36016<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $216,000.00 |
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36027<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $1,188,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36052<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $148,000.00 |
| DOBBS, DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36057<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $12,000.00 |
| DOHNALIK, EDWARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36064<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $300,000.00 |

| | | |
|---|---|---|
| CALDWELL, LELAND O<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36089<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED          Claimed: | $500.00 | |
| DECHIARA, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36095<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED          Claimed: | $144,000.00 | |
| DEGNER, ALTON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36103<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED          Claimed: | $156,000.00 | |
| DICKSON, MICHAEL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36111<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED          Claimed: | $180,000.00 | |
| COOPER, JOHN DOUGLAS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36138<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED          Claimed: | $250.00 | |

| | | |
|---|---|---|
| CARNLEY, JOHN E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36156<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| CAMP, CARY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36165<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $9,000.00 |
| SLAUGHTER, DALE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36172<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $3,000.00 |
| DITTO, WALTER RAY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36177<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $396,000.00 |
| CONN, WESLEY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36189<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $120,000.00 |

| | | |
|---|---|---|
| CONN, LINDA | Claim Number: 36196 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | |
| WEST LAKE, TX 78746 | | |

UNSECURED          Claimed:          $156,000.00

| | | |
|---|---|---|
| COOK, DANNY | Claim Number: 36211 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | |
| WEST LAKE, TX 78746 | | |

UNSECURED          Claimed:          $12,000.00

| | | |
|---|---|---|
| SIPES, BARNEY O | Claim Number: 36214 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | |
| WEST LAKE, TX 78746 | | |

UNSECURED          Claimed:          $228,000.00

| | | |
|---|---|---|
| SERVANTEZ, CHARLES | Claim Number: 36219 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | |
| WEST LAKE, TX 78746 | | |

UNSECURED          Claimed:          $468,000.00

| | | |
|---|---|---|
| CHILDS, JAMES | Claim Number: 36233 | |
| C/O HOTZE RUNKLE, PLLC | Claim Date: 12/14/2015 | |
| ATTN: RYAN C. RUNKLE | Debtor: TEXAS UTILITIES COMPANY, INC. | |
| 1101 S. CAPITAL OF TEXAS HWY, SUITE C100 | | |
| WEST LAKE, TX 78746 | | |

UNSECURED          Claimed:          $36,000.00

| | | |
|---|---|---|
| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36236<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $4,000.00 |
| BLAKE , L B, JR<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36282<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $167,000.00 |
| BROCKENBUSH, JOHN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36287<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $444,000.00 |
| MONTELONGO, DAVID<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36300<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $912,000.00 |
| MONTELONGO, FRANK<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36303<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $972,000.00 |

| | | |
|---|---|---|
| MORRIS, THOMAS M<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36311<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $684,000.00 |
| NELSON, LOCKETT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36322<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $60,000.00 |
| BROWN, RAY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36326<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $420,000.00 |
| GEST, WILLIAM L<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36341<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $144,000.00 |
| NICHOLS, FRED G<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36373<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $131,000.00 |

| | | |
|---|---|---|
| MARTIN, JAMES DENNIS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36384<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $360,000.00 |
| BARRERA, THOMAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36388<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $0.00 |
| LEUTZ, BRUNER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36392<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $108,000.00 |
| MCCOY, THOMAS W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36401<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $192,000.00 |
| MILBURN, DON<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | Claim Number: 36410<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. | |
| UNSECURED | Claimed: | $6,000.00 |

| | | |
|---|---|---|
| MITCHAN, STEPHEN SCOTT<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36415<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| LEE, BILL D<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36427<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $444,000.00 |
| LEE, VAN P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36432<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $414,000.00 |
| DOHNALIK, GEORGE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36442<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $300,000.00 |
| DOSS, JAMES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36446<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $420,000.00 |

| | | |
|---|---|---|
| GOVAN, ELWIN<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36466<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $152,000.00 |
| BIEHLE, LARRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36489<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $1,056,000.00 |
| CHARANZA, MICHAEL C<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36506<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $10,000.00 |
| CLARK, RICHARD A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36511<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $7,000.00 |
| COOK, CECIL<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36522<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $362,000.00 |

DAVENPORT, BRIAN A
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36527
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $120,000.00 |
|---|---|---|

SMITH , CARVIN WADE, JR
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36555
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $1,744,000.00 |
|---|---|---|

SLOAN, TONY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36559
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $180,000.00 |
|---|---|---|

SIMPKINS , GARY
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36562
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $186,000.00 |
|---|---|---|

STEWART, RODNEY L
C/O RUNKLE LAW
ATTN: RYAN C. RUNKLE
1001 S. CAPITAL OF TEXAS HWY, SUITE M200
WEST LAKE, TX 78746

Claim Number: 36567
Claim Date: 12/14/2015
Debtor: TEXAS UTILITIES COMPANY, INC.

| UNSECURED | Claimed: | $64,500.00 |
|---|---|---|

| | | |
|---|---|---|
| ROEPKE, CHARLES<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36578<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $624,000.00 |
| RAY, KELLY B<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36583<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| FROCK, DOUGLAS<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36588<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $456,000.00 |
| SADLER, RAYMOND P<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36601<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $6,000.00 |
| HAYS, LESTER R<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36606<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $156,000.00 |

| | | |
|---|---|---|
| RANDALL, OMER DAYLE<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36613<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $1,500.00 |
| RAMIREZ, VICTOR V<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 36618<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $168,000.00 |
| HADEN, JERRY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37006<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $184,000.00 |
| GRIMM, BILLY W<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37011<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $259,000.00 |
| KUBACAK, MICHAEL J<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37051<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $384,000.00 |

| | | |
|---|---|---|
| WEICHERT, ROGER<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37058<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $1,188,000.00 |
| TINDALL, PRIESTLEY<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37068<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $216,000.00 |
| YENDREY, WILLIAM<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37094<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $148,000.00 |
| HART, WALT A<br>C/O RUNKLE LAW<br>ATTN: RYAN C. RUNKLE<br>1001 S. CAPITAL OF TEXAS HWY, SUITE M200<br>WEST LAKE, TX 78746 | | Claim Number: 37114<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37635<br>Claim Date: 07/29/2016<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:          290

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $1,750,597.79 | $0.00 |
| Unsecured: | $75,972,973.95 | $0.00 |
| Total: | $408,749,128.21 | $0.00 |

| | | | | |
|---|---|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 639<br>Claim Date: 05/29/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2285 (10/01/2014) | | |
| UNSECURED | Claimed: | $3,000.00 | | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5167<br>Claim Date: 10/13/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | |
| SECURED | Claimed: | $0.00  UNLIQ | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | |
| MORGAN STANLEY CAPITAL GROUP INC.<br>ATTN: EDWARD ZABROCKI<br>2000 WESTCHESTER AVENUE, 1ST FLOOR<br>PURCHASE, NY 10577 | | Claim Number: 5315<br>Claim Date: 10/15/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 8243 (04/20/2016) | | |
| SECURED | Claimed: | $230,175,216.93  UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5387<br>Claim Date: 10/16/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5595<br>Claim Date: 10/20/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED | | |
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ | | |
| SECURED | Claimed: | $874,314.36  UNLIQ | | |
| UNSECURED | Claimed: | $397,077.31  UNLIQ | | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 5809<br>Claim Date: 10/21/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37665<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5920<br>Claim Date: 10/22/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6140<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | | Claim Number: 6232<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |
| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | | Scheduled:      $5,505,163,810.66  UNLIQ |
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6388<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6478<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | |
| UNSECURED | Claimed: | $55,201.54 | | | | |
| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | | Claim Number: 6522<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 7563 (01/05/2016) | | | | |
| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6589<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6659<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6729<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | | |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6799<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6869<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6939<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6968<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7000<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | |
|---|---|---|---|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7068<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | | | |
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ | | |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ | | |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7131<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7173<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | |
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7241<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7310<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | |
| SECURED | Claimed: | $6,097,223.00 | UNLIQ | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7353<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7408<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| SHRODE, ALLEN<br>C/O JOHNSON HOBBS SQUIRES LLP<br>ATTN: RYAN C. JOHNSON, ESQ.<br>1105 WOODED ACRES DRIVE, SUITE 701<br>WACO, TX 76710 | | Claim Number: 7522<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7721<br>Claim Date: 10/24/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) | | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | | |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8190<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |

| | | |
|---|---|---|
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8238<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | Claim Number: 8290<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8414<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8485<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8556<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8627<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8698<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8769<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8840<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8911<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO. | | Claim Number: 8982 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: LUMINANT RENEWABLES COMPANY LLC |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEBOVITZ, SCOTT | | Claim Number: 9053 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: LUMINANT RENEWABLES COMPANY LLC |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FERGUSON, THOMAS D | | Claim Number: 9124 |
| C/O WACHTELL, LIPTON, ROSEN & KATZ | | Claim Date: 10/27/2014 |
| ATTN: EMIL KLEINHAUS, ESQ. | | Debtor: LUMINANT RENEWABLES COMPANY LLC |
| 51 WEST 52ND STREET | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLTZ, FREDERICK | | Claim Number: 9195 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: LUMINANT RENEWABLES COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SMIDT, JONATHAN D | | Claim Number: 9266 |
| C/O KOHLBERG KRAVIS ROBERTS & CO. L.P. | | Claim Date: 10/27/2014 |
| ATTN: DAVID SORKIN | | Debtor: LUMINANT RENEWABLES COMPANY LLC |
| 9 WEST 57TH STREET, SUITE 4200 | | Comments: EXPUNGED |
| NEW YORK, NY 10019 | | DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9337<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9408<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9479<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9550<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9593<br>Claim Date: 10/27/2014<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| | | |
|---|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32042<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC | |
| UNSECURED          Claimed: | $100,000.00 | |
| GRIFFIN, DANIEL W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33712<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC | |
| UNSECURED          Claimed: | $24,000.00 | |
| GARRISON, JESS E<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33741<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC | |
| UNSECURED          Claimed: | $12,000.00 | |
| HARDCASTLE, TERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33769<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC | |
| UNSECURED          Claimed: | $21,000.00 | |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 33773<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC | |
| UNSECURED          Claimed: | $30,000.00 | |

| | | |
|---|---|---|
| HESTER, JEFFERSON<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33883<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| GOAD, STEVE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33893<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $7,000.00 |
| GORDON, MAC<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33963<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| HILL, WILLIAM<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34020<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $29,000.00 |
| HORNER, DEWEY LEE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34041<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| JOHNSON, JAMES G<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34053<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| JOHNSTON, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34093<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| LOWDER, JAMES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34111<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $11,000.00 |
| LUNA, VERNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34113<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $24,000.00 |
| HUNT, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34114<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| SCHAUB, KLAUS<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34885<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| MOSS, TROY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34889<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $21,000.00 |
| WALDRUP, RICHARD<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 34903<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| WHITESELL, CHARLES<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35151<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $5,000.00 |
| WILLIAMSON, BOBBY D<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35187<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| BURROW, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35239<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $54,000.00 |
| SMITH, FREDERICK A<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35257<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $6,000.00 |
| SMITH, JOHN W<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35259<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $2,000.00 |
| BAILEY, RAYBURN I<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35331<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $3,500.00 |
| BATES, GRANVIL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35335<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $8,000.00 |

| | | |
|---|---|---|
| ODOM, KENNETH<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35378<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $24,500.00 |
| BRANTLEY, CLAUDE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35389<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $36,000.00 |
| NEWELL, MARVIN<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35394<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| NUTTER, LEO<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35428<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $35,000.00 |
| MUDD, JAMES L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 35447<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |

| | | |
|---|---|---|
| DONATHAN, HORACE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36070<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $12,000.00 |
| CARROLL, JOHN R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36147<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $18,000.00 |
| DIXON, BOYD LAWAYNE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36184<br>Claim Date: 12/14/2015<br>Debtor: LUMINANT RENEWABLES COMPANY LLC |
| UNSECURED | Claimed: | $4,000.00 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37665<br>Claim Date: 07/29/2016<br>Debtor: LUMINANT RENEWABLES COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |

## Summary Page

Total Number of Filed Claims:        84

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $62,030,385.16 | $0.00 |
| Secured: | $2,911,411,406.81 | $1,016,915,166.00 |
| Unsecured: | $15,279,559.23 | $0.00 |
| Total: | $2,989,968,847.46 | $1,016,915,166.00 |

---

VALLEY VIEW ISD
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY SUITE 1000
DALLAS, TX 75207

Claim Number: 96
Claim Date: 05/19/2014
Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 5679 (08/21/2015)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $237.78 | UNLIQ |

---

GAINESVILLE ISD
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY SUITE 1000
DALLAS, TX 75207

Claim Number: 97
Claim Date: 05/19/2014
Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 5667 (08/21/2015)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $3,048.64 | UNLIQ |

---

COPPELL ISD
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY SUITE 1000
DALLAS, TX 75207

Claim Number: 100
Claim Date: 05/19/2014
Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 5664 (08/21/2015)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $15,867.27 | UNLIQ |

---

CITY OF COPPELL
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY SUITE 1000
DALLAS, TX 75207

Claim Number: 103
Claim Date: 05/19/2014
Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 5663 (08/21/2015)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $4,394.16 | UNLIQ |

---

ELLIS COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: ELIZABETH WELLER
2777 N. STEMMONS FREEWAY SUITE 1000
DALLAS, TX 75207

Claim Number: 110
Claim Date: 05/19/2014
Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.
Comments: WITHDRAWN
DOCKET: 5665 (08/21/2015)

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $652.76 | UNLIQ |

---

| STEPHENVILLE ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 112<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5674 (08/21/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $5,088.52 UNLIQ |

| CITY OF STEPHENVILLE<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 113<br>Claim Date: 05/19/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5673 (08/21/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNLIQ |
|---|---|---|
| SECURED | Claimed: | $2,069.69 UNLIQ |

| FRANKLIN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 140<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5666 (08/21/2015) |
|---|---|

| SECURED | Claimed: | $41,301.65 UNLIQ |
|---|---|---|

| KERENS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 141<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5668 (08/21/2015) |
|---|---|

| SECURED | Claimed: | $88.80 UNLIQ |
|---|---|---|

| RAINS COUNTY AD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 146<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5670 (08/21/2015) |
|---|---|

| SECURED | Claimed: | $16.69 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSK COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | | Claim Number: 154<br>Claim Date: 05/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5672 (08/21/2015) |
| SECURED | Claimed: | $23,704.43   UNLIQ |
| CITY OF HIGHLAND VILLAGE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1023<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5717 (08/25/2015) |
| SECURED | Claimed: | $448.61   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VALWOOD IMPROVEMENT AUTHORITY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1024<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5718 (08/25/2015) |
| SECURED | Claimed: | $2,621.77   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HIGHLAND PARK INDEPENDENT SCHOOL DIST<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>PO BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1025<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5719 (08/25/2015) |
| SECURED | Claimed: | $7,036.40   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DALLAS COUNTY UTILITY & RECLAMATION DIST<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | | Claim Number: 1026<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5720 (08/25/2015) |
| SECURED | Claimed: | $17,789.21   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: R. BRUCE MEDLEY<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | Claim Number: 1027<br>Claim Date: 06/02/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5721 (08/25/2015) | |

| SECURED | Claimed: | $72,524.51  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| FALLS COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 1046<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5234 (08/07/2015) | |

| SECURED | Claimed: | $190.40  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANKLIN ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 1047<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5235 (08/07/2015) | |

| SECURED | Claimed: | $54,703.15  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCLENNAN COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 1050<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5236 (08/07/2015) | |

| SECURED | Claimed: | $272.84  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROBERTSON COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DIANE W. SANDERS<br>P.O. BOX 17428<br>AUSTIN, TX 78760-7428 | Claim Number: 1051<br>Claim Date: 06/03/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5237 (08/07/2015) | |

| SECURED | Claimed: | $61,050.00  UNLIQ |
|---|---|---|

| MONTAGUE COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1961<br>Claim Date: 06/13/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5669 (08/21/2015) |
|---|---|

| SECURED | Claimed: | $28.90   UNLIQ |
|---|---|---|

| ROCKWALL CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1964<br>Claim Date: 06/13/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5671 (08/21/2015) |
|---|---|

| SECURED | Claimed: | $7,350.22   UNLIQ |
|---|---|---|

| VAN ZANDT CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 1970<br>Claim Date: 06/13/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5680 (08/21/2015) |
|---|---|

| SECURED | Claimed: | $2,139.08   UNLIQ |
|---|---|---|

| CHEROKEE CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2201<br>Claim Date: 06/17/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5662 (08/21/2015) |
|---|---|

| SECURED | Claimed: | $2,751.48   UNLIQ |
|---|---|---|

| SULPHUR SPRINGS ISD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: ELIZABETH WELLER<br>2777 N. STEMMONS FREEWAY, SUITE 1000<br>DALLAS, TX 75207 | Claim Number: 2209<br>Claim Date: 06/17/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 5676 (08/21/2015) |
|---|---|

| SECURED | Claimed: | $1,999.50   UNLIQ |
|---|---|---|

| COPPERAS COVE ISD | Claim Number: 2567 |
| C/O PERDUE BRANDON FIELDER COLLINS MOTT | Claim Date: 06/25/2014 |
| ATTN: JOHN T. BANKS | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| 3301 NORTHLAND DRIVE, SUITE 505 | Comments: EXPUNGED |
| AUSTIN, TX 78731 | DOCKET: 7071 (11/20/2015) |

| SECURED | Claimed: | $3,684.59   UNLIQ |

| SUNOCO LOGISTICS | Claim Number: 3135 |
| PO BOX 211788 | Claim Date: 07/17/2014 |
| COLUMBIA, SC 29221-6788 | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $2,500.00 |

| BROWN, DORA | Claim Number: 3781 |
| 305 S AMY LN TRLR 98 | Claim Date: 08/22/2014 |
| HARKER HEIGHTS, TX 76548-7232 | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 4373 (05/01/2015) |

| PRIORITY | Claimed: | $0.00   UNDET |

| LINDER, RAYMOND | Claim Number: 4759 |
| 3625 YEARLING CT. | Claim Date: 09/29/2014 |
| MATTHEWS, NC 28105 | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| | Comments: EXPUNGED |
| | DOCKET: 4280 (04/27/2015) |

| UNSECURED | Claimed: | $4,065.40 |

| NL INDUSTRIES, INC | Claim Number: 5112 |
| 5430 LYNDON B JOHNSON FWY | Claim Date: 10/10/2014 |
| STE 1700 | Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| DALLAS, TX 75240 | Comments: EXPUNGED |
| | DOCKET: 8272 (04/25/2016) |

| UNSECURED | Claimed: | $5,000.00 | Scheduled: | $0.00  UNLIQ |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5150<br>Claim Date: 10/13/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5389<br>Claim Date: 10/16/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5612<br>Claim Date: 10/20/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED |
|---|---|

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | Claim Number: 5639<br>Claim Date: 10/20/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,093.23 |

| PAINTER, EDSEL J.<br>811 OCEOLA DRIVE<br>ALGONQUIN, IL 60012 | Claim Number: 5758<br>Claim Date: 10/21/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| | | |
|---|---|---|
| UNSECURED | Claimed: | $16,010.63   UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6055<br>Claim Date: 10/22/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 6182<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6479<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6590<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6660<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6730<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6800<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6870<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6940<br>Claim Date: 10/23/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00    UNLIQ CONT | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7069<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE          Claimed:<br>UNSECURED          Claimed: | $247,582.10    UNLIQ<br>$8,385,380.90    UNLIQ | |

| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7132<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7242<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7311<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7460<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TRAVIS COUNTY<br>ATTN: KAY D. BROCK<br>P.O. BOX 1748<br>AUSTIN, TX 78767 | Claim Number: 7557<br>Claim Date: 10/24/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| SECURED | Claimed: | $18,650.26 |
|---|---|---|

| | | |
|---|---|---|
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT FOR THE STRONG CAPITAL ENTITIES ATTN: CARY NEWMAN 5910 N CENTRAL EXPY STE 1580 DALLAS, TX 75206-5148 | Claim Number: 7841 Claim Date: 10/27/2014 Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. Comments: WITHDRAWN DOCKET: 11031 (03/21/2017) | |
| UNSECURED          Claimed: | $1,504,129.59 | |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE ATTN: MARK BAGGETT 1500 MARILLA STREET, 7BN DALLAS, TX 75201 | Claim Number: 7944 Claim Date: 10/27/2014 Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. Comments: EXPUNGED DOCKET: 5253 (08/10/2015) | |
| SECURED          Claimed: | $7,397.12 | |
| RELIANCE INSURANCE COMPANY 75 BROAD STREET, 10TH FLOOR NEW YORK, NY 10004 | Claim Number: 7953 Claim Date: 10/27/2014 Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. Comments: EXPUNGED DOCKET: 9742 (10/03/2016) | |
| UNSECURED          Claimed: | $10,771,206.00 | |
| PPM AMERICA, INC. ON BEHALF OF JACKSON NATIONAL LIFE INSURANCE COMPANY ATTN: JAMES C. LEDA 750 LEXINGTON AVENUE, 10TH FLOOR NEW YORK, NY 10022 | Claim Number: 8017 Claim Date: 10/27/2014 Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. Comments: EXPUNGED DOCKET: 8272 (04/25/2016) | |
| SECURED          Claimed: | $163,000.00 | |
| GUGGENHEIM LIFE AND ANNUITY COMPANY C/O GUGGENHEIM PARTNERS INVESTMENT MANAGEMENT, LLC; ATTN: BEN GOODMAN 330 MADISON AVENUE, 10TH FLOOR NEW YORK, NY 10017 | Claim Number: 8020 Claim Date: 10/27/2014 Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. Comments: EXPUNGED DOCKET: 8272 (04/25/2016) | |
| SECURED          Claimed: | $15,125.00 | |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8335<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: POSSIBLY AMENDED BY 37633<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8415<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8486<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8557<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8628<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8699<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8770<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8841<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8912<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8983<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9054<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9125<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00  UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9196<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9267<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9338<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9409<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9480<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9551<br>Claim Date: 10/27/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9828<br>Claim Date: 11/10/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $3,763.29 |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9846<br>Claim Date: 11/12/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $141.85 |

| | | |
|---|---|---|
| MONTAGUE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>P.O. BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9847<br>Claim Date: 11/12/2014<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $95.58 |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 10013<br>Claim Date: 03/17/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $3,684.59   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 10019<br>Claim Date: 03/24/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| ADMINISTRATIVE | Claimed: | $3,684.59   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12903-01<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8336 (04/28/2016) |
| ADMINISTRATIVE | Claimed: | $206,850.68 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | | Claim Number: 12903-02<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8336 (04/28/2016) |
| ADMINISTRATIVE | Claimed: | $19,112.51 |

| | | |
|---|---|---|
| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12905-01<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8320 (04/27/2016) | |
| ADMINISTRATIVE | Claimed: | $429.88 |
| CITY OF GARLAND<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: ELIZABETH BANDA CALVO<br>500 EAST BORDER ST., SUITE 640<br>ARLINGTON, TX 76010 | Claim Number: 12905-02<br>Claim Date: 11/02/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: WITHDRAWN<br>DOCKET: 8320 (04/27/2016) | |
| ADMINISTRATIVE | Claimed: | $3,233.26 |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13796<br>Claim Date: 11/20/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $3,920.23 |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13797<br>Claim Date: 11/20/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $144.30 |
| BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13798<br>Claim Date: 11/20/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $96.02 |

| | | |
|---|---|---|
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15497<br>Claim Date: 12/08/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| BRADLEY, GERALD<br>C/O THE SVAMBERA LAW FIRM, PLLC<br>8441 GULF FREEWAY, SUITE 330<br>HOUSTON, TX 77017 | | Claim Number: 15498<br>Claim Date: 12/08/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $12,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32059<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $100,000.00 |
| HALL, JERRY<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 33806<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $108,000.00 |
| SKELLY, JAMES R<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | | Claim Number: 36224<br>Claim Date: 12/14/2015<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC. |
| UNSECURED | Claimed: | $408,000.00 |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37633<br>Claim Date: 07/29/2016<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ |
| COUNTY OF DENTON, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37722<br>Claim Date: 10/31/2016<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |
| ADMINISTRATIVE | Claimed: | $13,984.92   UNLIQ |
| COUNTY OF STEPHENS, TEXAS, THE<br>C/O MCCREARY, VESELKA, BRAGG & ALLEN, PC<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680 | | Claim Number: 37723<br>Claim Date: 10/31/2016<br>Debtor: TEXAS UTILITIES ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 11102 (04/03/2017) |
| ADMINISTRATIVE | Claimed: | $1,473.90   UNLIQ |

## Summary Page

Total Number of Filed Claims:          93

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,504,111.14 | $0.00 |
| Priority: | $329,778,060.21 | $0.00 |
| Secured: | $8,385,085.87 | $0.00 |
| Unsecured: | $29,390,198.10 | $0.00 |
| Total: | $369,057,455.32 | $0.00 |

MCLENNAN COUNTY
C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP
ATTN: DIANE W. SANDERS
P.O. BOX 17428
AUSTIN, TX 78760-7428

Claim Number: 637
Claim Date: 05/29/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 4395 (05/05/2015)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $2,869.13 | UNLIQ |

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5149
Claim Date: 10/13/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

MORGAN STANLEY CAPITAL GROUP INC.
ATTN: EDWARD ZABROCKI
2000 WESTCHESTER AVENUE, 1ST FLOOR
PURCHASE, NY 10577

Claim Number: 5305
Claim Date: 10/15/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 8243 (04/20/2016)

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93 | UNLIQ CONT | Scheduled: | $225,837,723.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT | | |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5405
Claim Date: 10/16/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5613
Claim Date: 10/20/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: EXPUNGED

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

| | | | |
|---|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 5932<br>Claim Date: 10/22/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6128<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6243<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, | | |

PRIORITY            Claimed:                    $0.00   UNLIQ CONT
UNSECURED                                                        Scheduled:        $5,505,163,810.66  UNLIQ

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6389<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |

SECURED            Claimed:                    $0.00   UNLIQ CONT
UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | | |
|---|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6480<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $55,201.54 | |

CREDIT SUISSE INTERNATIONAL
ATTN: HEAD OF CREDIT RISK MANAGEMENT
ONE CABOT SQUARE
LONDON, E14 4QJ
UNITED KINGDOM

Claim Number: 6523
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: DOCKET: 7563 (01/05/2016)

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 5.55% NOTES DUE 2014
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6591
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.50% NOTES DUE 2024
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6661
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 6.55% NOTES DUE 2034
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6731
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

AMERICAN STOCK TRANSFER & TRUST CO, LLC
INDENTURE TTEE FOR 9.75% NOTES DUE 2019
6201 15TH AVE
BROOKLYN, NY 11219

Claim Number: 6801
Claim Date: 10/23/2014
Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC
Comments: WITHDRAWN
DOCKET: 10640 (01/12/2017)

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | | |
|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6871<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6941<br>Claim Date: 10/23/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6969<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7001<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7070<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |

| | | | | | | |
|---|---|---|---|---|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7133<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB<br>AS INDENTURE TRUSTEE, AND ITS COUNSEL<br>ATTN: PATRICK J. HEALY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | | Claim Number: 7174<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments:<br>15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND | | | | |
| SECURED | Claimed: | $1,647,910,345.83 UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7243<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | |
| SECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | | | | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7312<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | |
| SECURED | Claimed: | $6,097,223.00 UNLIQ | | | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7354<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: DOCKET: 6427 (10/12/2015) | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |

| | | |
|---|---|---|
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7409<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7461<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7722<br>Claim Date: 10/24/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8191<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8239<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8291<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED Claimed:   $0.00 UNLIQ CONT

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8336<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37646<br>DOCKET: 9637 (09/23/2016) |

PRIORITY Claimed: $11,773,657.05
UNSECURED Claimed:  $858,317.01

| | | |
|---|---|---|
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8416<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED Claimed:   $0.00 UNLIQ CONT

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8487<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED Claimed:   $0.00 UNLIQ CONT

| | | |
|---|---|---|
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8558<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED Claimed:   $0.00 UNLIQ CONT

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8629<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8700<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8771<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8842<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8913<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED        Claimed: | $0.00   UNLIQ CONT | |

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8984<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9055<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9126<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9197<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9268<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | | |
|---|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9339<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9410<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9481<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9552<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9594<br>Claim Date: 10/27/2014<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) |
|---|---|---|

| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
|---|---|---|---|---|---|---|

| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32060<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36123<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $24,000.00 |
|---|---|---|

| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36205<br>Claim Date: 12/14/2015<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC |
|---|---|

| UNSECURED | Claimed: | $4,000.00 |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37646<br>Claim Date: 07/29/2016<br>Debtor: TRADINGHOUSE 3 & 4 POWER COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

## Summary Page

Total Number of Filed Claims:          54

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $2,911,414,275.94 | $1,016,915,166.00 |
| Unsecured: | $15,715,876.24 | $0.00 |
| Total: | $3,002,181,690.65 | $1,016,915,166.00 |

| SOMERVELL CO. WATER DIST.<br>PO BOX 1386<br>GLEN ROSE, TX 76043 | Claim Number: 4034<br>Claim Date: 09/02/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
|---|---|---|---|
| PRIORITY | | Scheduled: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $2,994.27  Scheduled: | $0.00 UNLIQ |

| STONERIVER PHARMACY SOLUTIONS<br>PO BOX 504591<br>ST LOUIS, MO 63150-4591 | Claim Number: 4425<br>Claim Date: 09/15/2014<br>Debtor: TEXAS UTILITIES COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
|---|---|---|
| UNSECURED | Claimed: | $3,247.70 |

| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | Claim Number: 5193<br>Claim Date: 10/13/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5419<br>Claim Date: 10/16/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | Claim Number: 5570<br>Claim Date: 10/20/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08  UNLIQ |
| SECURED | Claimed: | $874,314.36  UNLIQ |
| UNSECURED | Claimed: | $397,077.31  UNLIQ |

| | | |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6481<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $55,201.54 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6592<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6662<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6732<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6802<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | | |
|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6872<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6942<br>Claim Date: 10/23/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7071<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) | |
| ADMINISTRATIVE | Claimed: | $247,582.10  UNLIQ | |
| UNSECURED | Claimed: | $8,385,380.90  UNLIQ | |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7244<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | |
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7313<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | |
| SECURED | Claimed: | $6,097,223.00  UNLIQ | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7462<br>Claim Date: 10/24/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 8337<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: POSSIBLY AMENDED BY 37684<br>DOCKET: 9637 (09/23/2016) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8417<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8488<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8559<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8630<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8701<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | Claim Number: 8772<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8843<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8914<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED          Claimed: | $0.00   UNLIQ CONT | |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 8985<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9056<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9127<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9198<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 9269<br>Claim Date: 10/27/2014<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9340
Claim Date: 10/27/2014
Debtor: EFH CG HOLDINGS COMPANY LP
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9411
Claim Date: 10/27/2014
Debtor: EFH CG HOLDINGS COMPANY LP
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9482
Claim Date: 10/27/2014
Debtor: EFH CG HOLDINGS COMPANY LP
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9553
Claim Date: 10/27/2014
Debtor: EFH CG HOLDINGS COMPANY LP
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

HARBAUGH, GEORGE
C/O KOONZ MCKENNEY JOHNSON DEPAOLIS
10300 EATON PLACE, SUITE 200
FAIRFAX, VA 22030

Claim Number: 32017
Claim Date: 12/14/2015
Debtor: EFH CG HOLDINGS COMPANY LP

| UNSECURED | Claimed: | $100,000.00 |
|---|---|---|

| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36128<br>Claim Date: 12/14/2015<br>Debtor: EFH CG HOLDINGS COMPANY LP |
|---|---|

| UNSECURED | Claimed: | $132,000.00 |
|---|---|---|

| CLINARD, LONNIE<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36243<br>Claim Date: 12/14/2015<br>Debtor: EFH CG HOLDINGS COMPANY LP |
|---|---|

| UNSECURED | Claimed: | $2,000.00 |
|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37684<br>Claim Date: 07/29/2016<br>Debtor: EFH CG HOLDINGS COMPANY LP<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
|---|---|

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

## Summary Page

Total Number of Filed Claims:        38

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $73,804,042.21 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $15,828,118.21 | $0.00 |
| Total: | $98,725,508.40 | $0.00 |

| | | |
|---|---|---|
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5192<br>Claim Date: 10/13/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5418<br>Claim Date: 10/16/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | |
|---|---|---|
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5571<br>Claim Date: 10/20/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

| | | |
|---|---|---|
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5951<br>Claim Date: 10/22/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6049<br>Claim Date: 10/22/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6111<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | | Claim Number: 6482<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $55,201.54 |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6593<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6663<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 6733<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6803<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6873<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6943<br>Claim Date: 10/23/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| | |
|---|---|
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | Claim Number: 7072<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |

ADMINISTRATIVE    Claimed:        $247,582.10   UNLIQ
UNSECURED          Claimed:      $8,385,380.90   UNLIQ

| | |
|---|---|
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7134<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:              $0.00   UNLIQ CONT

| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | Claim Number: 7245<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7314<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $6,097,223.00 | UNLIQ |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7410<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7463<br>Claim Date: 10/24/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) |
|---|---|

| PRIORITY | Claimed: | $11,773,657.05 |
|---|---|---|
| UNSECURED | Claimed: | $858,317.01 |

| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 8192<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8292<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8338<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37654<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8418<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8489<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8560<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8631<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8702<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8773<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8844<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8915<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8986<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9057<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9128<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9199<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9270<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| PONTARELLI, KENNETH<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9341<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| KOHLBERG KRAVIS ROBERTS & CO. L.P<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9412<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LIPSCHULTZ, MARC S<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9483<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9554<br>Claim Date: 10/27/2014<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | Claim Number: 32018<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC |

UNSECURED          Claimed:              $100,000.00

| PIERCE, RANDALL<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34601<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC |
| --- | --- |

| UNSECURED | Claimed: | $348,000.00 |
| --- | --- | --- |

| YURK, ROBERT<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 34803<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC |
| --- | --- |

| UNSECURED | Claimed: | $6,000.00 |
| --- | --- | --- |

| CRAWFORD, MICHAEL L<br>C/O HOTZE RUNKLE, PLLC<br>ATTN: RYAN C. RUNKLE<br>1101 S. CAPITAL OF TEXAS HWY, SUITE C100<br>WEST LAKE, TX 78746 | Claim Number: 36127<br>Claim Date: 12/14/2015<br>Debtor: EFH CG MANAGEMENT COMPANY LLC |
| --- | --- |

| UNSECURED | Claimed: | $228,000.00 |
| --- | --- | --- |

| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 37654<br>Claim Date: 07/29/2016<br>Debtor: EFH CG MANAGEMENT COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) |
| --- | --- |

| PRIORITY | Claimed: | $50,256,728.11 | UNLIQ |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $4,636,505.16 | UNLIQ |

## Summary Page

Total Number of Filed Claims:                44

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $1,247,496.26 | $0.00 |
| Priority: | $85,577,699.26 | $0.00 |
| Secured: | $7,845,851.72 | $0.00 |
| Unsecured: | $17,128,193.25 | $0.00 |
| Total: | $111,799,240.49 | $0.00 |

| XEROX CORPORATION<br>1303 RIDGEVIEW DRIVE - 450<br>LEWISVILLE, TX 75057 | Claim Number: 2609-02<br>Claim Date: 06/26/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
|---|---|---|---|
| UNSECURED | Claimed: | $1,128.94 | Scheduled: | $1,128.94 |

| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE & RENEWABLES N. AMERICA<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | Claim Number: 3603<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $1,290,363.75 | |
| UNSECURED | Claimed: | $389,236.55 | Scheduled: | $0.00  UNLIQ |

| FOREST CREEK WIND FARM, LLC<br>F/K/A AIRTRICITY FOREST CREEK WIND FARM<br>C/O E.ON CLIMATE AND RENEWABLES<br>353 N CLARK ST, STE 3000<br>CHICAGO, IL 60654-3456 | Claim Number: 3604<br>Claim Date: 08/11/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|
| ADMINISTRATIVE | Claimed: | $1,290,363.75 |
| UNSECURED | Claimed: | $389,236.55 |

| ATMOS PIPELINE - TEXAS<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | Claim Number: 4774<br>Claim Date: 09/30/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

| ATMOS PIPELINE - TEXAS<br>A DIVISION OF ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | Claim Number: 4775<br>Claim Date: 09/30/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |

---

| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 4861<br>Claim Date: 10/02/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| MACQUARIE FUTURES USA LLC<br>ATTN: EXECUTIVE DIRECTOR &<br>LEGAL RISK MANAGEMENT<br>125 WEST 55TH STREET, 20TH FLOOR<br>NEW YORK, NY 10019-5369 | Claim Number: 4997<br>Claim Date: 10/08/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | Scheduled: | $0.00  UNLIQ |

| WILMINGTON TRUST COMPANY<br>ATTN: CORPORATE TRUST<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890-1605 | Claim Number: 5005<br>Claim Date: 10/08/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $60,153,775.00   UNLIQ CONT |
|---|---|---|

| KEYBANK NATIONAL ASSOCIATION<br>ATTN: MICHAEL A. AXEL, ESQ.<br>SECOND FLOOR<br>127 PUBLIC SQUARE<br>CLEVELAND, OH 44114-1306 | Claim Number: 5019<br>Claim Date: 10/09/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $74,701,914.00   UNLIQ |
|---|---|---|

| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5072<br>Claim Date: 10/09/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10925 (02/28/2017) |
|---|---|

| PRIORITY | Claimed: | $244,200,360.95 |
|---|---|---|

---

OLD REPUBLIC INSURANCE COMPANY
C/O FOX, SWIBEL, LEVIN & CARROLL, LLP
ATTN: MARGARET M. ANDERSON
200 W. MADISON STREET, SUITE 3000
CHICAGO, IL 60606

Claim Number: 5155
Claim Date: 10/13/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | Claimed: | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

---

DIETER, ELMER
4118 SLATER AVE.
BALTIMORE, MD 21236

Claim Number: 5238
Claim Date: 10/14/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 3234 (01/12/2015)

| UNSECURED | Claimed: | $16,242.00 |
|---|---|---|

---

RR DONNELLEY
4101 WINFIELD RD
WARRENVILLE, IL 60555

Claim Number: 5251-02
Claim Date: 10/14/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (PARTIALLY SATISFIED)

| UNSECURED | Claimed: | $1,702.00 | Scheduled: | $967.00 |
|---|---|---|---|---|

---

MORGAN STANLEY CAPITAL GROUP INC.
ATTN: EDWARD ZABROCKI
2000 WESTCHESTER AVENUE, 1ST FLOOR
PURCHASE, NY 10577

Claim Number: 5306
Claim Date: 10/15/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: ALLOWED
DOCKET: 8243 (04/20/2016)

| | Claimed: | | Scheduled: | | Allowed: | |
|---|---|---|---|---|---|---|
| SECURED | Claimed: | $230,175,216.93 | Scheduled: | $225,837,723.00 UNLIQ | Allowed: | $226,124,089.00 |
| UNSECURED | Claimed: | $0.00 | | | | |

---

W.W. GRAINGER, INC.
ATTN: SPECIAL COLLECTIONS DEPARTMENT
7300 N. MELVINA
MES 17875096810
NILES, IL 60714

Claim Number: 5394
Claim Date: 10/16/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 3046 (12/17/2014)

| ADMINISTRATIVE | Claimed: | $499,957.08 | UNLIQ |
|---|---|---|---|
| SECURED | Claimed: | $874,314.36 | UNLIQ |
| UNSECURED | Claimed: | $397,077.31 | UNLIQ |

---

| | | |
|---|---|---|
| SIMPSON, CLAIR<br>5673 VANTAGE POINT RD<br>COLUMBIA, MD 21044 | | Claim Number: 5464<br>Claim Date: 10/17/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $16,291.00 |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>C/O BUCHANAN INGERSOLL & ROONEY PC<br>ATTN: KATHLEEN A. MURPHY, ESQ.<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 5465<br>Claim Date: 10/17/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 2564 (10/27/2014) |
| UNSECURED | Claimed: | $84,007.90 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5607<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| MILLER, BARBARA L.<br>20116 VALLEY MILL RD<br>FREELAND, MD 21053 | | Claim Number: 5647<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $4,082.00 |
| GALIANO, FRANCIS R. AND ALICE J.<br>1455 BELVEDERE DRIVE<br>BEAUMONT, TX 77706 | | Claim Number: 5680<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $15,000.00 |

| | | |
|---|---|---|
| MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103-2921 | | Claim Number: 5729<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $13,527.67 |
| MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103-2921 | | Claim Number: 5731-02<br>Claim Date: 10/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $24,614.20 |
| RATTERMAN, ANNEMARIE<br>922 WEATHERBEE RD<br>TOWSON, MD 21286 | | Claim Number: 5833<br>Claim Date: 10/22/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $4,082.00 |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5931<br>Claim Date: 10/22/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| O'MELVENY & MYERS LLP<br>ATTN: GEORGE DAVIS<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | | Claim Number: 5989<br>Claim Date: 10/22/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10271 (11/28/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 6129<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) | |

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| TXU 2007-1 RAILCAR LEASING LLC<br>ATTN: JOHN A. HARRIS, ESQ.<br>ONE RENAISSANCE SQUARE<br>TWO NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004-2391 | Claim Number: 6177<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | |

| SECURED | Claimed: | $36,608,493.33 UNLIQ | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | Claim Number: 6188<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DELAWARE TRUST COMPANY<br>F/K/A CSC TRUST COMPANY OF DELAWARE<br>ATTN: JAMES S. CARR, BENJAMIN D. FEDER<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | Claim Number: 6198<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $3,797,798.04 UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| DELAWARE TRUST COMPANY<br>F/K/A CSC TRUST COMPANY OF DELAWARE<br>ATTN: JAMES S. CARR, BENJAMIN D. FEDER<br>101 PARK AVENUE<br>NEW YORK, NY 10178 | Claim Number: 6199<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | |

| SECURED | Claimed: | $25,467,419.53 UNLIQ CONT |
|---|---|---|

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6210<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $5,506,667,210.00 UNLIQ CONT |

| LAW DEBENTURE TRUST COMPANY OF NEW YORK<br>C/O PATTERSON BELKNAP WEBB & TYLER LLP<br>ATTN: DANIEL A. LOWENTHAL, ESQ.<br>1133 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6710 | Claim Number: 6241<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>10.25% SENIOR NOTES DUE 2015, 10.25% SENIOR NOTES DUE 2015, SERIES B, |

| PRIORITY | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | | Scheduled: $5,505,163,810.66 UNLIQ |

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6266<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1994A AND 1994B |

| UNSECURED | Claimed: | $79,929,269.35 UNLIQ | Scheduled: $40,215,839.00 UNLIQ |

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6267<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1995A |

| UNSECURED | Claimed: | $50,459,374.32 UNLIQ |

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6268<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 1995B |

| UNSECURED | Claimed: | $114,311,321.69 UNLIQ |

| BANK OF NEW YORK MELLON, THE | | Claim Number: 6269 | | | |
|---|---|---|---|---|---|
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | | | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| 1201 N. MARKET STREET, SUITE 1500 | | Comments: | | | |
| WILMINGTON, DE 19801 | | POLLUTION CONTROL BOND SERIES - BRAZOS 1999A | | | |
| UNSECURED | Claimed: | $115,465,504.27  UNLIQ | Scheduled: | $115,463,024.22  UNLIQ | |

| BANK OF NEW YORK MELLON, THE | | Claim Number: 6270 | | | |
|---|---|---|---|---|---|
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | | | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| 1201 N. MARKET STREET, SUITE 1500 | | Comments: | | | |
| WILMINGTON, DE 19801 | | POLLUTION CONTROL BOND SERIES - BRAZOS 1999B | | | |
| UNSECURED | Claimed: | $17,338,124.62  UNLIQ | | | |

| BANK OF NEW YORK MELLON, THE | | Claim Number: 6271 | | | |
|---|---|---|---|---|---|
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | | | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| 1201 N. MARKET STREET, SUITE 1500 | | Comments: | | | |
| WILMINGTON, DE 19801 | | POLLUTION CONTROL BOND SERIES - BRAZOS 1999C | | | |
| UNSECURED | Claimed: | $52,225,566.18  UNLIQ | Scheduled: | $52,224,444.44  UNLIQ | |

| BANK OF NEW YORK MELLON, THE | | Claim Number: 6272 | | | |
|---|---|---|---|---|---|
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | | | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| 1201 N. MARKET STREET, SUITE 1500 | | Comments: | | | |
| WILMINGTON, DE 19801 | | POLLUTION CONTROL BOND SERIES - BRAZOS 2001A | | | |
| UNSECURED | Claimed: | $73,151,191.43  UNLIQ | Scheduled: | $73,149,604.17  UNLIQ | |

| BANK OF NEW YORK MELLON, THE | | Claim Number: 6273 | | | |
|---|---|---|---|---|---|
| C/O REED SMITH LLP | | Claim Date: 10/23/2014 | | | |
| ATTN: KURT F. GWYNNE, ESQ. | | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC | | | |
| 1201 N. MARKET STREET, SUITE 1500 | | Comments: | | | |
| WILMINGTON, DE 19801 | | POLLUTION CONTROL BOND SERIES - BRAZOS 2001B | | | |
| UNSECURED | Claimed: | $19,342,356.79  UNLIQ | | | |

---

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6274
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments:
POLLUTION CONTROL BOND SERIES - BRAZOS 2001D-1 AND D-2

| UNSECURED | Claimed: | $275,227,767.00  UNLIQ | Scheduled: | $176,691,188.75  UNLIQ |

---

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6275
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments:
POLLUTION CONTROL BOND SERIES - BRAZOS 20011

| UNSECURED | Claimed: | $62,641,111.80  UNLIQ |

---

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6276
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments:
POLLUTION CONTROL BOND SERIES - BRAZOS 2002A

| UNSECURED | Claimed: | $45,144,551.94  UNLIQ |

---

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6277
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments:
POLLUTION CONTROL BOND SERIES - BRAZOS 2001C

| UNSECURED | Claimed: | $233,292,389.04  UNLIQ |

---

BANK OF NEW YORK MELLON, THE
C/O REED SMITH LLP
ATTN: KURT F. GWYNNE, ESQ.
1201 N. MARKET STREET, SUITE 1500
WILMINGTON, DE 19801

Claim Number: 6278
Claim Date: 10/23/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments:
POLLUTION CONTROL BOND SERIES - BRAZOS 2003A

| UNSECURED | Claimed: | $47,472,013.39  UNLIQ |

---

| | | | |
|---|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6279<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003B | |
| UNSECURED | Claimed: | $39,831,741.77   UNLIQ          Scheduled: | $39,830,866.25  UNLIQ |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6280<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003C | |
| UNSECURED | Claimed: | $53,847,337.68   UNLIQ          Scheduled: | $53,846,175.00  UNLIQ |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6281<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2003D | |
| UNSECURED | Claimed: | $31,782,275.44   UNLIQ          Scheduled: | $31,781,584.00  UNLIQ |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6282<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - BRAZOS 2006 | |
| UNSECURED | Claimed: | $100,807,799.03   UNLIQ          Scheduled: | $100,805,555.56  UNLIQ |
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6283<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2000A | |
| UNSECURED | Claimed: | $52,353,494.17   UNLIQ          Scheduled: | $52,352,350.00  UNLIQ |

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6284<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2001A |
|---|---|

| UNSECURED | Claimed: | $98,245,335.21   UNLIQ | | |
|---|---|---|---|---|

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6285<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2001B |
|---|---|

| UNSECURED | Claimed: | $114,830,814.94   UNLIQ | | |
|---|---|---|---|---|

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6286<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2001C |
|---|---|

| UNSECURED | Claimed: | $71,801,348.21   UNLIQ | Scheduled: | $71,799,777.78  UNLIQ |
|---|---|---|---|---|

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6287<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2003AA |
|---|---|

| UNSECURED | Claimed: | $12,625,825.64   UNLIQ | Scheduled: | $12,625,547.67  UNLIQ |
|---|---|---|---|---|

| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6288<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - SABINE 2003B |
|---|---|

| UNSECURED | Claimed: | $46,201,320.60   UNLIQ | Scheduled: | $46,200,319.67  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6289<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - TRINITY 2000 |

| UNSECURED | Claimed: | $14,510,272.37  UNLIQ | Scheduled: | $14,509,956.60  UNLIQ |
|---|---|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N. MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6290<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments:<br>POLLUTION CONTROL BOND SERIES - TRINITY 2001A |

| UNSECURED | Claimed: | $37,320,753.38  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STATE OF DELAWARE, DIV. OF CORPORATIONS<br>401 FEDERAL STREET, STE 4<br>DOVER, DE 19901 | | Claim Number: 6338<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| PRIORITY | Claimed: | $97.81 |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6390<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 6391<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |

| SECURED | Claimed: | $0.00  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6393<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6395<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6413<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| CREDIT SUISSE INTERNATIONAL<br>ATTN: HEAD OF CREDIT RISK MANAGEMENT<br>ONE CABOT SQUARE<br>LONDON, E14 4QJ<br>UNITED KINGDOM | Claim Number: 6483<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 7563 (01/05/2016) |
|---|---|

| SECURED | Claimed: | $11,750,000.00 | Scheduled: | $11,733,450.00 UNLIQ | Allowed: | $11,750,000.00 |

| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6524<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6594<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED   Claimed:      $0.00 UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6664<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED   Claimed:      $0.00 UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6734<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED   Claimed:      $0.00 UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6804<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED   Claimed:      $0.00 UNLIQ CONT

| | |
|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 6874<br>Claim Date: 10/23/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10640 (01/12/2017) |

UNSECURED   Claimed:      $0.00 UNLIQ CONT

---

HO, JOSEPH C.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 6944
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

ADA CARBON SOLUTIONS LLC
AND ADA CARBON SOLUTIONS (RED RIVER) LLC
ATTN: PETER HANSEN
1460 W CANAL CT, STE 100
LITTLETON, CO 80120

Claim Number: 7002
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: WITHDRAWN
DOCKET: 3549 (02/16/2015)

| | | | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $247,582.10 | UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90 | UNLIQ |

---

KEGLEVIC, PAUL M.
1601 BRYAN ST
DALLAS, TX 75201

Claim Number: 7073
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

WILMINGTON SAVINGS FUND SOCIETY, FSB
AS INDENTURE TRUSTEE, AND ITS COUNSEL
ATTN: PATRICK J. HEALY
500 DELAWARE AVE
WILMINGTON, DE 19801

Claim Number: 7135
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments:
15% SR. SECURED SECOND LIEN NOTES DUE 2021; 15% SENIOR SECURED SECOND

| | | | | | |
|---|---|---|---|---|---|
| SECURED | Claimed: | $1,647,910,345.83 | UNLIQ | Scheduled: | $1,647,910,346.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ | | |

---

STARR INDEMNITY & LIABILITY COMPANY
AND STAR SURPLUS LINES INSURANCE COMPANY
ATTN: JIM VENDETTI
399 PARK AVE, 8TH FL
NEW YORK, NY 10022

Claim Number: 7175
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9742 (10/03/2016)

| | | | |
|---|---|---|---|
| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | | Claim Number: 7246<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9742 (10/03/2016) | | | | | |
| SECURED | Claimed: | $6,097,223.00  UNLIQ | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ | | | | | |
| DEUTSCHE BANK AG, NEW YORK BRANCH<br>ATTN: STEVEN KESSLER<br>60 WALL ST<br>NEW YORK, NY 10005 | | Claim Number: 7315<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 6427 (10/12/2015) | | | | | |
| SECURED | Claimed: | $60,165,166.33 | Scheduled: | $60,087,681.00 UNLIQ | Allowed: | $60,165,166.00 |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7356<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 7420<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | | | |
| PRIORITY | Claimed: | $11,773,657.05 | | | | | |
| UNSECURED | Claimed: | $858,317.01 | | | | | |
| WELLS FARGO BANK NORTHWEST, N.A.<br>ATTN: DAVID WALL, VICE PRESIDENT<br>260 N. CHARLES LINDBERGH DRIVE<br>MAC: U1240-026<br>SALT LAKE CITY, UT 84116 | | Claim Number: 7490<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) | | | | | |
| SECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | | | |

---

| FIRST UNION RAIL CORPORATION | Claim Number: 7491 |
| 9377 W HIGGINS RD FL 6 | Claim Date: 10/24/2014 |
| ROSEMONT, IL 60018-4973 | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| U.S. BANK N.A., AS INDENTURE TRUSTEE | Claim Number: 7492 |
| ATTN: BARRY IHRKE, VP | Claim Date: 10/24/2014 |
| MAIL STATION: EP-MN-WS1D | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 60 LIVINGSTON STREET | Comments: DOCKET: 9742 (10/03/2016) |
| SAINT PAUL, MN 55107 | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $18,712.94 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| DVB BANK SE | Claim Number: 7493 |
| C/O DVB TRANSPORT (US) LLC | Claim Date: 10/24/2014 |
| ATTN: ALEC TASOOJI | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 609 FIFTH AVENUE | Comments: DOCKET: 9742 (10/03/2016) |
| NEW YORK, NY 10017-1021 | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $18,712.94 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| JOHN HANCOCK LIFE INSURANCE CO (USA) | Claim Number: 7494 |
| ATTN: INVESTMENT LAW DIVISION, C-3 | Claim Date: 10/24/2014 |
| 197 CLARENDON STREET | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| BOSTON, MA 02117 | Comments: DOCKET: 9742 (10/03/2016) |
| | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $18,712.94 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| JOHN HANCOCK LIFE AND HEALTH INS. CO. | Claim Number: 7495 |
| C/O JOHN HANCOCK LIFE INS. CO. (USA) | Claim Date: 10/24/2014 |
| ATTN: INVESTMENT LAW DIVISION, C-3 | Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |
| 197 CLARENDON STREET | Comments: DOCKET: 9742 (10/03/2016) |
| BOSTON, MA 02117 | SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $18,712.94 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

---

| AMERICAN REPUBLIC INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | Claim Number: 7496<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $18,712.94  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BLUE CROSS & BLUE SHIELD OF FLORIDA, INC<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | Claim Number: 7497<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $18,712.94  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| CATHOLIC UNITED FINANCIAL<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | Claim Number: 7498<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $18,712.94  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| FARM BUREAU LIFE INS. CO. OF MICHIGAN<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | Claim Number: 7499<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $18,712.94  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| GREAT WESTERN INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | Claim Number: 7500<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
|---|---|

| SECURED | Claimed: | $18,712.94  UNLIQ CONT |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

---

MTL INSURANCE COMPANY
C/O ADVANTUS CAPITAL MANAGEMENT INC.
ATTN: ADVANTUS LEGAL DEPT.
400 ROBERT STREET NORTH
SAINT PAUL, MN 55101

Claim Number: 7501
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $18,712.94  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

U.S. BANK N.A., AS SECURITY TRUSTEE
ATTN: BARRY IHRKE, VP
MAIL STATION: EP-MN-WS1D
60 LIVINGSTON STREET
SAINT PAUL, MN 55107

Claim Number: 7502
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

WELLS FARGO BANK, NATIONAL ASSOCIATION
ATTN: CAROLINE A. STEAD
6250 RIVER ROAD, SUITE 5000
MAC N2806-050
ROSEMONT, IL 60018

Claim Number: 7512
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN)

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $0.00  UNLIQ CONT | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

HOLT TEXAS, LTD. D/B/A HOLT CAT
C/O JACKSON WALKER LLP
ATTN: MONICA S. BLACKER
901 MAIN STREET, SUITE 6000
DALLAS, TX 75202

Claim Number: 7544
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: DOCKET: 9742 (10/03/2016)
"Remaining General Unsecured Claims"

| | | | | |
|---|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,090,447.00 | | |
| SECURED | Claimed: | $2,109,805.00 | | |
| UNSECURED | Claimed: | $11,420,109.60 | Allowed: | $6,647,039.00 |

---

BURKE, JAMES A.
1601 BRYAN STREET
DALLAS, TX 75201

Claim Number: 7609
Claim Date: 10/24/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | |

---

| | | |
|---|---|---|
| ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7619<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| COLORADO BANKERS LIFE INSURANCE CO.<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | | Claim Number: 7638<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DEARBORN NATIONAL LIFE INSURANCE CO.<br>C/O ADVANTUS CAPITAL MANAGEMENT, INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | | Claim Number: 7639<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| GREAT WESTERN INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>ST PAUL, MN 55101 | | Claim Number: 7640<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MTL INSURANCE COMPANY<br>C/O ADVANTUS CAPITAL MANAGEMENT INC.<br>ATTN: ADVANTUS LEGAL DEPT.<br>400 ROBERT STREET NORTH<br>SAINT PAUL, MN 55101 | | Claim Number: 7641<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: JOSEPH MCFADDEN, VP<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 7666<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| SECURED | Claimed: | $1,815,965,277.78   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DELAWARE TRUST COMPANY, TRUSTEE<br>ATTN: JOSEPH MCFADDEN, VP<br>251 LITTLE FALLS DR<br>WILMINGTON, DE 19808 | | Claim Number: 7667<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC |

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| MILLCO ADVISORS, LP/MILLSTEIN & CO., LP<br>1717 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20006 | | Claim Number: 7683<br>Claim Date: 10/24/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10270 (11/28/2016) |

| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILMINGTON TRUST COMPANY<br>ATTN: - CORPORATE TRUST ADMINISTRATION<br>JACQUELINE E SOLONE, RODNEY SQUARE NORTH<br>1100 NORTH MARKET STREET<br>WILMINGTON, DE 19890 | | Claim Number: 7760<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOELIS & COMPANY<br>ATTN: ROGER WOOD<br>399 PARK AVENUE, 5TH FLOOR<br>NEW YORK, NY 10022 | | Claim Number: 7768<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: WITHDRAWN<br>DOCKET: 10266 (11/28/2016) |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GATX CORPORATION<br>ATTN: BRIAN GLASSBERG<br>222 WEST ADAMS STREET<br>CHICAGO, IL 60606 | Claim Number: 7850<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| UNSECURED | Claimed: | $41,807,640.00 |

| DVB BANK SE<br>C/O DVB TRANSPORT (US) LLC<br>ATTN: ALEC TASOOJI<br>609 FIFTH AVENUE<br>NEW YORK, NY 10017-1021 | Claim Number: 7881<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |

| SECURED | Claimed: | $0.00 UNLIQ CONT |
| UNSECURED | Claimed: | $18,712.94 UNLIQ CONT |

| SUSMAN GODFREY LLP<br>901 MAIN STREET, SUITE 5100<br>DALLAS, TX 75202 | Claim Number: 7882<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |

| UNSECURED | Claimed: | $2,397.00 |

| LEXINGTON ACQUIPORT COLINAS L.P.<br>ATTN: JOSEPH GITTO, ESQ.<br>27 WEST NECK ROAD<br>HUNTINGTON, NY 11743 | Claim Number: 7974<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |

| UNSECURED | Claimed: | $28,254.40 | Scheduled: | $0.00 UNLIQ |

| PPM AMERICA, INC. ON BEHALF OF JACKSON<br>NATIONAL LIFE INSURANCE COMPANY<br>ATTN: JAMES C. LEDA<br>750 LEXINGTON AVENUE, 10TH FLOOR<br>NEW YORK, NY 10022 | Claim Number: 8018<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |

| SECURED | Claimed: | $163,000.00 |

| | | |
|---|---|---|
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8134<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8205<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8240<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8293<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: POSSIBLY AMENDED BY 37636<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $11,773,657.05 |
| UNSECURED | Claimed: | $858,317.01 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8348<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8419<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8490<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| LIAW, JEFFREY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8561<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MACDOUGALL, MICHAEL<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8632<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8703<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| REILLY, WILLIAM K<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | Claim Number: 8774<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FREIMAN, BRANDON A<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 8845<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8916<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8987<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

| | |
|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9058<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |

UNSECURED          Claimed:                    $0.00   UNLIQ CONT

GOLTZ, FREDERICK
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9129
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

SMIDT, JONATHAN D
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9200
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9271
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9342
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9413
Claim Date: 10/27/2014
Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC
Comments: EXPUNGED
DOCKET: 9421 (08/29/2016)

| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |
|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| YOUNG, WILLIAM<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | | Claim Number: 9484<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| J ARON & COMPANY<br>ATTN: STEVEN M. BUNKIN<br>200 WEST ST<br>NEW YORK, NY 10282-2198 | | Claim Number: 9555<br>Claim Date: 10/27/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: ALLOWED<br>DOCKET: 1957 (09/03/2014) | | | |
| SECURED | Claimed: | $953,564,826.00 | Scheduled: | $937,209,881.00 UNLIQ | Allowed: | $945,000,000.00 |
| NATIONAL GUARDIAN LIFE INSURANCE CO.<br>ATTN: ROBERT A. MUCCI<br>2 E GILMAN ST<br>MADISON, WI 53703 | | Claim Number: 9710<br>Claim Date: 10/31/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | | |
| SECURED | Claimed: | $85,523.75 | | | |
| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9741<br>Claim Date: 10/31/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9759<br>Claim Date: 10/31/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | | |

| | | |
|---|---|---|
| SAWYER, HUGH E.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9802<br>Claim Date: 11/06/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | | Claim Number: 9876-03<br>Claim Date: 11/20/2014<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $89,183.87 |
| RAPID RATINGS INTERNATIONAL, INC.<br>86 CHAMBERS ST<br>SUITE 701<br>NEW YORK, NY 10007 | | Claim Number: 9880<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $15,000.00 |
| HARBAUGH, GEORGE<br>C/O KOONZ MCKENNEY JOHNSON DEPAOLIS<br>10300 EATON PLACE, SUITE 200<br>FAIRFAX, VA 22030 | | Claim Number: 32054<br>Claim Date: 12/14/2015<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC |
| UNSECURED | Claimed: | $100,000.00 |
| SOJITZ AMERICA CAPITAL CORPORATION<br>ATTN: NOBORU HIBINO<br>1120 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | | Claim Number: 37472<br>Claim Date: 01/06/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) |
| UNSECURED | Claimed: | $280,823.88 |

| | | | | |
|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | | Claim Number: 37636<br>Claim Date: 07/29/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9637 (09/23/2016)<br>SATISFIED CLAIM (PER DOCKET #9637) | | |
| PRIORITY | Claimed: | $50,256,728.11   UNLIQ | | |
| UNSECURED | Claimed: | $4,636,505.16   UNLIQ | | |
| KEY EQUIPMENT FINANCE, INC.<br>ATTN: LEVERAGED LEASE ADMIN - ANN BRESKA<br>66 SOUTH PEARL STREET - 7TH FLOOR<br>ALBANY, NY 12204 | | Claim Number: 90007<br>Claim Date: 02/26/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (PARTIALLY SATISFIED) | | |
| UNSECURED | Claimed: | $0.00 | | |
| CATERPILLAR FINANCIAL SERVICES CORP.<br>C/O BUCHANAN INGERSOLL & ROONEY PC<br>ATTN: KATHLEEN A. MURPHY, ESQ.<br>919 NORTH MARKET STREET, SUITE 1500<br>WILMINGTON, DE 19801 | | Claim Number: 99110<br>Claim Date: 01/13/2016<br>Debtor: TEXAS COMPETITIVE ELECTRIC HOLDINGS COMP  COMPANY LLC<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) | | |
| UNSECURED | Claimed: | $105,111.63 | Allowed: | $105,111.63 |

## Summary Page

Total Number of Filed Claims:          143

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $5,918,670.76 | $0.00 |
| Priority: | $5,824,671,710.97 | $0.00 |
| Secured: | $4,930,651,542.64 | $1,243,039,255.00 |
| Unsecured: | $1,930,573,120.63 | $6,752,150.63 |
| Total: | $12,691,815,045.00 | $1,249,791,405.63 |

| | | |
|---|---|---|
| CON-WAY FREIGHT<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | Claim Number: 1<br>Claim Date: 04/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED        Claimed: | $730.22 | |
| CAPPS HARDWARE & AG CENTER<br>ATTN: BARRY CAPPS<br>512 W US HWY 84<br>FAIRFIELD, TX 75840 | Claim Number: 2<br>Claim Date: 05/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED        Claimed: | $48,925.84 | |
| JOEL WINK EQUIPMENT SERVICES LLC<br>110 E. WYNNS CREEK RD.<br>KILGORE, TX 75662 | Claim Number: 3<br>Claim Date: 05/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| PRIORITY        Claimed: | $10,212.00 | |
| SUN COAST RESOURCES, INC.<br>7700 SAN FELIPE ST STE 550<br>HOUSTON, TX 77063-1618 | Claim Number: 7<br>Claim Date: 05/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5213 (08/05/2015) | |
| ADMINISTRATIVE        Claimed: | $571,236.63   UNLIQ | |
| KFORCE, INC.<br>ATTN: ANDREW LIENTZ<br>1001 EAST PALM AVENUE<br>TAMPA, FL 33605 | Claim Number: 8<br>Claim Date: 05/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED        Claimed: | $859.40 | |

| | | |
|---|---|---|
| HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 46<br>Claim Date: 05/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $1,358.45  UNLIQ |
| FORT BEND COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 47<br>Claim Date: 05/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $32.22  UNLIQ |
| ANGELINA COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 48<br>Claim Date: 05/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $240.57  UNLIQ |
| DELTA FABRICATION & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>P.O. BOX 980<br>DAINGERFIELD, TX 75638 | Claim Number: 84<br>Claim Date: 05/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED | Claimed: | $44,319.20 |
| MCMASTER-CARR SUPPLY COMPANY<br>1901 RIVERSIDE PKWY<br>DOUGLASVILLE, GA 30135-3150 | Claim Number: 86<br>Claim Date: 05/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3469 (02/06/2015) | |
| UNSECURED | Claimed: | $15,696.76 |

| | | |
|---|---|---|
| ROBERT'S COFFEE & VENDING SERVICES, LLC<br>343 JOHNNY CLARK RD.<br>LONGVIEW, TX 75603 | Claim Number: 88<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $21,704.20 |
| EMC CORPORATION<br>PO BOX 361345<br>COLUMBUS, OH 43236-1345 | Claim Number: 89<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) | |
| ADMINISTRATIVE | Claimed: | $94,746.00 |
| UNSECURED | Claimed: | $3,024.37 |
| GLASSCOCK COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 91<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3951 (03/23/2015) | |
| SECURED | Claimed: | $74.99   UNLIQ |
| MIDLAND COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 93<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6847 (11/03/2015) | |
| SECURED | Claimed: | $4,837.68   UNLIQ |
| SCURRY COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 94<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3952 (03/23/2015) | |
| SECURED | Claimed: | $6,163.77   UNLIQ |

| | | |
|---|---|---|
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | | Claim Number: 116<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $48,910.00 |
| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | | Claim Number: 125<br>Claim Date: 05/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $94,066.32 |
| CARL WHITE'S AUTOPLEX<br>PO BOX 1773<br>CORSICANA, TX 75151 | | Claim Number: 128<br>Claim Date: 05/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $75,234.25 |
| ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 155<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $9.00   UNLIQ |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 156<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $151.00   UNLIQ |

| | | |
|---|---|---|
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 157<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $311.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 158<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $99.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 159<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $462.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 160<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $7.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 161<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |

| SECURED | Claimed: | $360.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 162<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED                Claimed: | $1,043.00   UNLIQ | |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 163<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED                Claimed: | $105.05   UNLIQ | |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 164<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED                Claimed: | $3,498.43   UNLIQ | |
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 165<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED                Claimed: | $960.00   UNLIQ | |
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 166<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED                Claimed: | $35,864.00   UNLIQ | |

| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 167<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| SECURED          Claimed: | $35,726.00   UNLIQ |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 168<br>Claim Date: 05/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED          Claimed: | $94,087.00   UNLIQ |
| 4IMPRINT<br>101 COMMERCE STREET<br>OSHKOSH, WI 54901 | Claim Number: 170<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED          Claimed: | $166.96 |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 177<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| PRIORITY          Claimed: | $266,975.12 |
| CHILDRESS COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: D'LAYNE PEEPLES CARTER<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | Claim Number: 191<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5809 (08/31/2015) |
| SECURED          Claimed: | $296.03   UNLIQ |

| | | | |
|---|---|---|---|
| BRAUN, ELISABETH<br>3138 ERSKINE DR<br>CHARLOTTE, NC 28205-2061 | | Claim Number: 192<br>Claim Date: 05/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| HINTZ, GARY<br>8713 MONTCLAIR ST<br>DENHAM SPGS, LA 70726-6320 | | Claim Number: 193<br>Claim Date: 05/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| DIXSON, IDA<br>9805 LAKE JUNE RD<br>DALLAS, TX 75217-3038 | | Claim Number: 198<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $30,000.00<br>$0.00 | |
| CHERRY, ARTHUR<br>4817 EASTOVER AVE<br>FORT WORTH, TX 76119-5123 | | Claim Number: 200<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00 UNDET | |
| BLACK, WILLIAM R<br>3119 MANCHESTER RD<br>WICHITA FALLS, TX 76306-3519 | | Claim Number: 201<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | |
|---|---|---|
| BLACK, WILLIAM R<br>3119 MANCHESTER RD REAR<br>WICHITA FALLS, TX 76306-3519 | | Claim Number: 202<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ELSASS, JENNIE<br>C/O EXECUTOR DOUG ELSASS<br>120 SPRINGFIELD LN<br>WAXAHACHIE, TX 75165-7129 | | Claim Number: 208<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $400.00 |
| RATHBUN, E D<br>98 CHUKAR RUN<br>ODESSA, TX 79761-2244 | | Claim Number: 210<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATTS, SAMUEL<br>PO BOX 614<br>BURKBURNETT, TX 76354 | | Claim Number: 212<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| GIPSON, TERRY<br>500 GIPSON MANOR CT<br>CROWLEY, TX 76036-4725 | | Claim Number: 213<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $5,384.00 |
| SECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| BECNEL, LAWRENCE<br>3107 W AUTUMN RUN CIR<br>SUGAR LAND, TX 77479-2634 | | Claim Number: 217<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $0.00 UNLIQ | |
| UNSECURED | Claimed: | $10,000.00 UNLIQ | |
| CAMERON, JOYCE E<br>401 RED OAK ST<br>BRAZORIA, TX 77422-8570 | | Claim Number: 223<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| CAMP, DANIEL<br>1016 FOREST AVE<br>LA PORTE, TX 77571-7123 | | Claim Number: 224<br>Claim Date: 05/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $70.00 | |
| HUMPHRIES, G R<br>2009 N TIMBERLAND DR<br>LUFKIN, TX 75901-1325 | | Claim Number: 225<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| MCCASKILL, KATIE<br>6217 IMOGENE ST<br>HOUSTON, TX 77074-7511 | | Claim Number: 227<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00 UNDET | |
| SECURED | Claimed: | $0.00 UNDET | |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 10/05/2017

| | | | |
|---|---|---|---|
| MARVIN, PETER<br>4608 LUPIN PL<br>ARLINGTON, TX 76016-5414 | | Claim Number: 233<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JACKSON, CARL<br>3612 RUIDOSA AVE<br>DALLAS, TX 75228-1720 | | Claim Number: 234<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| PRIORITY | Claimed: | $645.00 | |
| SECURED | Claimed: | $645.00 | |
| TOTAL | Claimed: | $645.00 | |
| MOLINA, CARMEN<br>430 KAMBER LN<br>WYLIE, TX 75098-4539 | | Claim Number: 235<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CARLILE, LARRY<br>47416 US HIGHWAY 69 N<br>BULLARD, TX 75757-5547 | | Claim Number: 238<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| ADMINISTRATIVE | Claimed: | $2,500.00 | |
| PRIORITY | Claimed: | $12,475.00 | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $12,475.00 | |
| TOTAL | Claimed: | $12,475.00 | |

| BONDURANT, JUDSON<br>370 SENICEROS LN<br>LORENA, TX 76655-4022 | | Claim Number: 240<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
|---|---|---|
| UNSECURED | Claimed: | $300.00 |
| RUSSELL, SYLVIA<br>2230 CULBERTSON ST<br>PARIS, TX 75460-6136 | | Claim Number: 242<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEST, WILLIAM<br>16714 AVENFIELD RD<br>TOMBALL, TX 77377-9036 | | Claim Number: 244<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $35.00 |
| MCCANTS, MARY S<br>4921 BERRIDGE LN<br>DALLAS, TX 75227-2710 | | Claim Number: 248<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAMMERS, LINDA<br>2959 COUNTRY PLACE CIR<br>CARROLLTON, TX 75006-4782 | | Claim Number: 251<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10174 (11/16/2016) |
| ADMINISTRATIVE | Claimed: | $700.00 |

| | | |
|---|---|---|
| APODACA, FERNANDO R<br>8008 STILL SPRINGS DR<br>PLANO, TX 75025-3946 | | Claim Number: 254<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $270.00 |
| SMOOTH SOULTION DALLAS LLC<br>DBA RESEARCH ACROSS AMERICA<br>9 MEDICAL PKWY STE 202<br>DALLAS, TX 75234-7851 | | Claim Number: 256<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NORTHCOTT, A R<br>PO BOX 69622<br>ODESSA, TX 79769-0622 | | Claim Number: 259<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLDER, BOBBY D<br>1070 COUNTY ROAD 4101<br>JACKSONVILLE, TX 75766-0512 | | Claim Number: 261<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, HOWARD<br>3800 DEEP VALLEY TRL<br>PLANO, TX 75023-7918 | | Claim Number: 263<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MURO, JOEL<br>1616 WOOD RIDGE CT<br>CORINTH, TX 76210-3067 | | Claim Number: 266<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $2,775.00   UNLIQ | |
| TOTAL | Claimed: | $2,500.00   UNLIQ | |
| DRESSER, STELLA<br>PO BOX 152<br>FATE, TX 75132 | | Claim Number: 268<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY | Claimed: | $200.00 | |
| BREWER, SHEILA R<br>1639 SPRING LAKE DR<br>MESQUITE, TX 75149-6320 | | Claim Number: 269<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DEWEESE, JOE<br>420 W LAWSON RD<br>APT 4<br>DALLAS, TX 75253 | | Claim Number: 270<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $7,500.00 | |
| KIRBY, LEGRAND<br>4709 PIN OAKS CIR<br>ROCKWALL, TX 75032 | | Claim Number: 271<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| FORD, JOYCE<br>306 SUMMIT RIDGE DR<br>ROCKWALL, TX 75087-4228 | | Claim Number: 272<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ORTEL, HOWARD D<br>3017 GUNNISON TRL<br>FORT WORTH, TX 76116-5037 | | Claim Number: 277<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $7,980.00 |
| PRIORITY | Claimed: | $7,980.00 |
| SECURED | Claimed: | $7,980.00 |
| TOTAL | Claimed: | $7,980.00 |
| VANWORTH, CHRIS<br>5117 N COUNTY ROAD 1278<br>MIDLAND, TX 79707-1491 | | Claim Number: 282<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $500.00 |
| GERALD, PATRICK N<br>PO BOX 206<br>SWEETWATER, TX 79556-0206 | | Claim Number: 284<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OJO, ANDRETTA<br>940 W ROUND GROVE RD APT 2636<br>LEWISVILLE, TX 75067-7986 | | Claim Number: 290<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $500.00 |

| | | | |
|---|---|---|---|
| HEATH, MELISSA MITCHELL<br>3028 SANTA FE TRL<br>FORT WORTH, TX 76116-3326 | | Claim Number: 292<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DIXON, GLADYS<br>2102 GRANBURY ST<br>CLEBURNE, TX 76033-7461 | | Claim Number: 296<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DODGEN, DAVID<br>4008 GEORGIAN DR<br>HALTOM CITY, TX 76117-2638 | | Claim Number: 297<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,700.00 | |
| THOMAS, CLARICE<br>11816 INWOOD RD<br>DALLAS, TX 75244-8011 | | Claim Number: 302<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $717.50 | |
| BRAMMER STANDARD CO<br>14603 BENFER RD<br>HOUSTON, TX 77069-2807 | | Claim Number: 304<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| WALTER, JOSEPH<br>5718 SECLUSION DR<br>HOUSTON, TX 77049-3928 | | Claim Number: 305<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,500.00 |
| SNOE, CYNTHIA<br>4545 KINGWOOD DR APT 1706<br>KINGWOOD, TX 77345-2606 | | Claim Number: 309<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| BROWN, MARKII D<br>908 ESTATE DR<br>HUTTO, TX 78634-5354 | | Claim Number: 310<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $300.00 |
| TOTAL | Claimed: | $12,475.00 |
| BENNETT, TRACY<br>5809 WALRAVEN CIR<br>FORT WORTH, TX 76133-2720 | | Claim Number: 317<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| CUSHMAN, JAMES<br>PO BOX 100655<br>FORT WORTH, TX 76185-0655 | | Claim Number: 318<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| ROBERTS, THOMAS<br>4727 DUNLEIGH CT<br>SUGAR LAND, TX 77479-3988 | | Claim Number: 320<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $316.69 |
| QUIROGA, JOSEPH DOUGLAS D<br>1801 GRAND AVE<br>FORT WORTH, TX 76164-8634 | | Claim Number: 323<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, CYSENTHIA<br>2406 MARFA AVE<br>DALLAS, TX 75216-5828 | | Claim Number: 330<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WALLACE, BILL AND BARBARA<br>122 SALADO DR<br>KYLE, TX 78640-5578 | | Claim Number: 332<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CAZARES, FELIX<br>4707 WHITE OAK DR<br>EAST BERNARD, TX 77435-8127 | | Claim Number: 335<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BOGGS, TIMOTHY<br>100 HOLLOW TREE LN APT 1084<br>HOUSTON, TX 77090-1708 | | Claim Number: 341<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALDWELL, JACKIE<br>4000 HOLLISTER ST APT 165<br>HOUSTON, TX 77080-2009 | | Claim Number: 346<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALLAWAY, DEBRA J<br>3922 ALTO AVE<br>CARROLLTON, TX 75007-2237 | | Claim Number: 349<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLINE, HAZEL J<br>109 W KARNES DR<br>ROBINSON, TX 76706-5035 | | Claim Number: 354<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOX, MARK<br>1016 LA CLEDE ST<br>WACO, TX 76705-2948 | | Claim Number: 356<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| TROESTLER, DAVID<br>7704 W TURNER ST<br>NORTH RICHLAND HILLS, TX 76182-3429 | | Claim Number: 359<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| JEWELL, COLLEEN<br>2208 BENGAL LN<br>PLANO, TX 75023-7743 | | Claim Number: 362<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JACKSON, BARRON RAY<br>700 INGLEWOOD TRL<br>DESOTO, TX 75115-6324 | | Claim Number: 366<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| BROWN, DENISE<br>600 LEGACY DR APT 611<br>PLANO, TX 75023-2213 | | Claim Number: 367<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DERBYSHIRE, JOHN<br>1801 SONNET DR<br>GRAPEVINE, TX 76051-7903 | | Claim Number: 377<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| | | | |
|---|---|---|---|
| BOBBIT, WAYNE<br>6100 AVERY DR APT 1106<br>FORT WORTH, TX 76132-3887 | | Claim Number: 382<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FRITZE, DAVID<br>2008 BARNARD ST<br>WACO, TX 76701-1029 | | Claim Number: 383<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HODGE, DONALD<br>4013 CHAPEL PARK DR<br>NORTH RICHLAND HILLS, TX 76180-8749 | | Claim Number: 384<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BENNEFIELD, STEVEN<br>9850 MILITARY PKWY APT 110<br>DALLAS, TX 75227-4827 | | Claim Number: 386<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| PRIORITY | Claimed: | $50,000.00 | |
| SECURED | Claimed: | $0.00 | |
| TOTAL | Claimed: | $2,775.00 | |
| BOOKMAN, PERVIS J<br>7554 MARLINDA CIR<br>FORT WORTH, TX 76140-2430 | | Claim Number: 390<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| CAMPBELL, HARRY L<br>922 CARLSBAD DR<br>MESQUITE, TX 75149-2585 | | Claim Number: 392<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SLOAN, PAUL<br>1819 W 2ND AVE<br>CORSICANA, TX 75110-4111 | | Claim Number: 393<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BIRDVIEW SKYLIGHTS<br>201 LONGHORN RD<br>FORT WORTH, TX 76179-2403 | | Claim Number: 394<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $1,063.55 | |
| BIRDVIEW SKYLIGHTS<br>201 LONGHORN RD<br>FORT WORTH, TX 76179-2403 | | Claim Number: 395<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $2,620.15 | |
| VAUGHN, RONALD<br>1101 W HILL ST<br>EASTLAND, TX 76448-2403 | | Claim Number: 398<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $523/month. | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| HAYNES, CAROLYN<br>5210 CARPENTER DR<br>ARLINGTON, TX 76017-6219 | | Claim Number: 399<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DAVIS, R L<br>501 E HOUSTON ST APT 9<br>TYLER, TX 75702-8200 | | Claim Number: 401<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $350.00 | |
| ZACKS, DONNA<br>8220 MONONA AVE<br>AUSTIN, TX 78717-5314 | | Claim Number: 403<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $275.00<br>$0.00 | |
| HOOKS, ALAN<br>13420 CHALLABURTON DR<br>FARMERS BRNCH, TX 75234-5028 | | Claim Number: 404<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ALESSIO, DINO<br>300 MCCREARY RD APT 2308<br>WYLIE, TX 75098-4972 | | Claim Number: 405<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WITHERS, JUDY<br>20307 QUINCY CT<br>HUMBLE, TX 77338-2318 | | Claim Number: 409<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUIZ, LISA<br>317 CLAYTON ST<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 415<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>Claim out of balance |
| PRIORITY | Claimed: | $12,475.00 |
| TOTAL | Claimed: | $900.00 |
| MCCLAIN, JACKIE<br>6908 HUNTER COVE DR<br>ARLINGTON, TX 76001-6642 | | Claim Number: 417<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10135 (11/15/2016) |
| SECURED | Claimed: | $2,000.00 |
| GARCIA, ROGELIO<br>410 E TAYLOR ST<br>HARLINGEN, TX 78550-6923 | | Claim Number: 423<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $1,627.92 |
| BARANY, LINDA<br>2720 LUCAS DR<br>ARLINGTON, TX 76015-1014 | | Claim Number: 425<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $500.00 |

| JOHNSON, CURTIS<br>4713 SAMUELL BLVD APT 103<br>MESQUITE, TX 75149-1063 | Claim Number: 434<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| COCHRAN, LEE M<br>15525 LEAVALLEY CIR<br>DALLAS, TX 75248-5229 | Claim Number: 435<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| PARSUTT, SHERLY<br>2813 PATRICIA ST<br>LA MARQUE, TX 77568-3817 | Claim Number: 439<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|
| SECURED          Claimed: | $3,000.00   UNLIQ |

| DAVIS, KEVIN O<br>4801 FRANKFORD RD STE 100<br>DALLAS, TX 75287-5329 | Claim Number: 443<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| PRIORITY          Claimed: | $750.00 |

| CLEVENGER, RENA<br>30510 QUINN RD<br>TOMBALL, TX 77375-2962 | Claim Number: 447<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
|---|---|
| PRIORITY          Claimed: | $400.00 |

| | | |
|---|---|---|
| JOES CAR STOP TOO INC.<br>1818 TEXAS AVE<br>TEXAS CITY, TX 77590-8425 | | Claim Number: 450<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LILANI, IRENE<br>2719 CRESTBROOK CT<br>SUGAR LAND, TX 77479-8839 | | Claim Number: 453<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| NICHOLS, MELANIE<br>1715 HUBBARD ST<br>PARIS, TX 75460-6047 | | Claim Number: 454<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NICHOLS, MELANIE<br>1715 HUBBARD ST<br>PARIS, TX 75460-6047 | | Claim Number: 455<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KUYKENDOLL, JOHN E<br>2513 MCKENSIE LN<br>GRAND PRAIRIE, TX 75052-3918 | | Claim Number: 458<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $4,898.76 |

| | | |
|---|---|---|
| KANE, CAROL<br>711 OAK RIDGE LN<br>IRVING, TX 75061-4956 | | Claim Number: 462<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, ROBERT E<br>2413 GRANDVIEW DR<br>PLANO, TX 75075-8312 | | Claim Number: 464<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| LALONE, CAROL<br>5224 PROFESSIONAL DR APT 167<br>WICHITA FALLS, TX 76302-5064 | | Claim Number: 466<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,775.00 |
| FISHER, CAROLYN<br>400 E WINTERGREEN RD APT 331<br>DESOTO, TX 75115-8408 | | Claim Number: 467<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARSON, SETH<br>862 N 3RD ST<br>WILLS POINT, TX 75169-1608 | | Claim Number: 474<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $30,000.00 |

| | | |
|---|---|---|
| HOEFT, DON<br>402 N 1ST ST<br>POINT, TX 75472-5528 | | Claim Number: 480<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $503.00 |
| RUTLEDGE, MICHAEL<br>5804 RIDGEROCK CT<br>FORT WORTH, TX 76132-2631 | | Claim Number: 481<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| GALVAN, DANIEL<br>7620 TENSLEY DR<br>PLANO, TX 75025-2453 | | Claim Number: 483<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| ALAYO, JOSE<br>11490 HARWIN DR APT 915<br>HOUSTON, TX 77072-1459 | | Claim Number: 490<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $180.00 |
| MARTINEZ, VIVIAN G<br>9218 E CREEK BEND DR<br>NEEDVILLE, TX 77461-8685 | | Claim Number: 493<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MCDONALD, VEDA<br>PO BOX 422116<br>HOUSTON, TX 77242 | | Claim Number: 496<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LOPEZ, VICTOR<br>247 SPELL ST<br>HOUSTON, TX 77022-2439 | | Claim Number: 497<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| MAIL BOXES ETC.<br>16 UVALDE RD STE D<br>HOUSTON, TX 77015-1439 | | Claim Number: 498<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $200.00 | |
| MALLET, ANNA<br>5627 CANTERWAY DR<br>HOUSTON, TX 77048-1816 | | Claim Number: 500<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WHITE, PETER<br>5938 DUMFRIES DR<br>HOUSTON, TX 77096-3842 | | Claim Number: 511<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| PINKSTON, SIDNEY<br>500 N AKARD ST STE 2970<br>DALLAS, TX 75201 | | Claim Number: 515<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $2,600.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,600.00 |
| TOTAL | Claimed: | $2,600.00 |

| | | |
|---|---|---|
| CANION, J COLLEEN<br>7042 KINGSBURY DR<br>DALLAS, TX 75231-7202 | | Claim Number: 516<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CARTER, JAMES LEE<br>1716 WORTHINGTON LN<br>LANCASTER, TX 75134-2985 | | Claim Number: 517<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF CLENNON MOORE<br>4304 CURZON AVE<br>FORT WORTH, TX 76107-5402 | | Claim Number: 519<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WASHINGTON, WALTER F<br>2512 BENGAL LN<br>PLANO, TX 75023-7804 | | Claim Number: 524<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TERRY, KAREN<br>603 SAINT ANDREWS RD<br>KINGWOOD, TX 77339-3903 | | Claim Number: 526<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WITTEN, ROY J<br>3817 RANCH ESTATES DR<br>PLANO, TX 75074-7804 | | Claim Number: 531<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GARONZIK, LYNN<br>9480 DARTRIDGE DR<br>DALLAS, TX 75238-1872 | | Claim Number: 534<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GLENN, THERESA<br>16 CHARLESTON PARK DR APT 2102<br>HOUSTON, TX 77025-5645 | | Claim Number: 535<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARK, LARRY M<br>7642 LA SOBRINA DR<br>DALLAS, TX 75248-3135 | | Claim Number: 537<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,731.00 |

| KALAN, THOMAS P<br>PMB 256<br>4101 W GREEN OAKS BLVD STE 305<br>ARLINGTON, TX 76016-6800 | Claim Number: 538<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| SECURED            Claimed: | $0.00   UNDET |
| CORPUS CHRISTI WATER REFINING<br>3742 SATURN RD<br>CORPUS CHRISTI, TX 78413-1915 | Claim Number: 539<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $1,258.74 |
| HALL, KIMBERLY D<br>4817 COUNTY ROAD 2720<br>CADDO MILLS, TX 75135-5529 | Claim Number: 540<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED            Claimed: | $5,000.00 |
| GREEN, CHERYL<br>8958 LITTLE REATA TRL<br>BENBROOK, TX 76126-1659 | Claim Number: 545<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| MONROE, DEBORAH<br>320 E WINTERGREEN RD APT 18B<br>DESOTO, TX 75115-2469 | Claim Number: 549<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED          Claimed: | $500.00 |

| | | | |
|---|---|---|---|
| SAMPLES, CHARLIE<br>1110 BELL ST<br>SWEETWATER, TX 79556-6421 | | Claim Number: 557<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| QUINN, THOMAS<br>1423 W PARKWOOD AVE APT 5205<br>FRIENDSWOOD, TX 77546-5719 | | Claim Number: 559<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STANLEY, DAYNA<br>213 DEVONSHIRE ST<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 560<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCKEEVER, HELEN<br>10139 APPLE CREEK DR<br>DALLAS, TX 75243-4803 | | Claim Number: 564<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| AMERICOM TELECOM (ATI)<br>3544 ETC JESTER<br>HOUSTON, TX 77018 | | Claim Number: 576<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $10,668.52 | |

| | | | |
|---|---|---|---|
| NEW PIG CORPORATION<br>ONE PORK AVE<br>TIPTON, PA 16684-0304 | | Claim Number: 578<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $10,091.44 | |
| ALEXANDER, FRANK<br>9850 MEADOWGLEN LN APT 231<br>HOUSTON, TX 77042-4372 | | Claim Number: 603<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $15,000.00<br>$15,000.00<br>$15,000.00 | |
| PATERSON, JACKIE<br>2640 HARVEST LN<br>FORT WORTH, TX 76133-5876 | | Claim Number: 606<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4677 (06/04/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET | |
| GONZALEZ, CARLOS<br>4741 N CASCADES ST<br>FORT WORTH, TX 76137-5110 | | Claim Number: 609<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| VALE, JOSEPHINE<br>1410 STATE PARK DR<br>BIG SPRING, TX 79720-4042 | | Claim Number: 611<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESPINOZA, MARIA<br>3320 HAYS ST<br>PASADENA, TX 77503-1422 | | Claim Number: 614<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DREXLER, MICHAEL<br>24123 TAYLOE HOUSE LN<br>KATY, TX 77493-2632 | | Claim Number: 617<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $865.27 |
| JANIS, WILLIAM<br>1565 WEYLAND DR<br>APT 1905<br>NORTH RICHLAND HILLS, TX 76180 | | Claim Number: 619<br>Claim Date: 05/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $32,974.43 |
| COVENEY, SANDI<br>PO BOX 2550<br>LINDALE, TX 75771-8650 | | Claim Number: 623<br>Claim Date: 05/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9658 (09/26/2016) |
| PRIORITY | Claimed: | $0.00   UNDET |
| NAVEX GLOBAL INC.<br>5500 MEADOWS RD STE 500<br>LAKE OSWEGO, OR 97035-3626 | | Claim Number: 635<br>Claim Date: 05/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $12,271.00 |

| | | |
|---|---|---|
| CLOVERLEAF PRINTING & SIGN SHOP<br>1009 N WASHINGTON ST<br>BEEVILLE, TX 78102-3928 | | Claim Number: 652<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $927.94 |
| UNSECURED | Claimed: | $927.94 |
| TOTAL | Claimed: | $927.94 |
| SCOTT, BARBARA<br>12345 BOB WHITE DR APT 111<br>HOUSTON, TX 77035-6611 | | Claim Number: 653<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| RODRIQUEZ, ABLE T<br>2300 FLORENCE DR<br>PLANO, TX 75093-3735 | | Claim Number: 654<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, THELMA<br>623 COAL CREEK DR<br>MANSFIELD, TX 76063-7663 | | Claim Number: 657<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $254.00 |
| KEEN, MICHAEL<br>1335 VASSAR ST<br>HOUSTON, TX 77006-6029 | | Claim Number: 659<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,565.30 |

| | | | |
|---|---|---|---|
| SPEER, EMMETT<br>PO BOX 507<br>MEXIA, TX 76667 | | Claim Number: 660<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WERNECKE, SHARON<br>501 ITHACA AVE<br>MCALLEN, TX 78501-2887 | | Claim Number: 661<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GLEIM, L ROY<br>2601 NANTUCKET CT<br>BEDFORD, TX 76022-7786 | | Claim Number: 665<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PARHAM, GORDON<br>1723 HOLCOMB RD<br>DALLAS, TX 75217-2114 | | Claim Number: 667<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DORAN, MARK J<br>4309 BRECKENRIDGE DR<br>KILLEEN, TX 76542-7553 | | Claim Number: 668<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $630.95 | |

| | | |
|---|---|---|
| HINTON, BRIAN<br>2316 DAMPTON DR<br>PLANO, TX 75025-2471 | | Claim Number: 670<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $28,176.31 |
| AMBROSE, LINDA W<br>5626 CARUTH BLVD<br>DALLAS, TX 75209-3532 | | Claim Number: 671<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CUNNINGHAM, JANET W<br>4404 GREENBRIER DR<br>DALLAS, TX 75225-6641 | | Claim Number: 672<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACK, GILDA<br>4219 KELLING ST<br>HOUSTON, TX 77045-4328 | | Claim Number: 679<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $3,500.00 |
| VENDOR RECOVERY FUND IV LLC<br>TRANSFEROR: JANI KING OF DALLAS<br>C/O DRUM CAPITAL MANAGEMENT<br>4 STAMFORD PLAZA<br>STAMFORD, CT 06902 | | Claim Number: 688<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| UNSECURED | Claimed: | $18,244.87 |

| | | |
|---|---|---|
| KING, CHARLES<br>1435 KINGS HWY #5<br>DALLAS, TX 75208-3642 | | Claim Number: 690<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WALL, IVA<br>1804 ELMWOOD DR<br>TROUP, TX 75789-1503 | | Claim Number: 692<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUSSEY, JACQUELYN<br>620 HARVEST GLEN DR<br>CEDAR HILL, TX 75104-6067 | | Claim Number: 695<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREILING, DON R<br>18219 FRANKFORD LAKES CIR<br>DALLAS, TX 75252-7947 | | Claim Number: 697<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| MCMAHAN, LORRAINE<br>10104 RIDGEHAVEN DR<br>DALLAS, TX 75238-2753 | | Claim Number: 698<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |

| NGO, TAN<br>412 RUSTIC VIEW RD<br>FORT WORTH, TX 76140-7542 | Claim Number: 699<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| SECURED          Claimed: | $250,000.00 |
| KENNEDY, GLORIA<br>10411 JOCKEY CLUB DR<br>HOUSTON, TX 77065-4177 | Claim Number: 705<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY          Claimed: | $2,280.00 |
| LEONARD, TOBY<br>3409 DALFORD ST<br>FORT WORTH, TX 76111-4824 | Claim Number: 713<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| HOLLIS, LACY<br>6117 PULLMAN LN APT 1314<br>SAGINAW, TX 76131-1387 | Claim Number: 718<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| KIM, SOO K<br>12845 HONEY LOCUST CIR<br>EULESS, TX 76040-7144 | Claim Number: 722<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| COFFEE INSURANCE AGENCY INC<br>1725 FANNIN ST<br>VERNON, TX 76384-4603 | | Claim Number: 727<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| MAURACADE, NIM<br>10644 BUDDY PARKER RD<br>KEMP, TX 75143-4300 | | Claim Number: 734<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOURACADE, NAIM<br>10644 BUDDY PARKER RD<br>KEMP, TX 75143-4300 | | Claim Number: 735<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEISE, CELESTA<br>610 VIA RAVELLO APT 306<br>IRVING, TX 75039-3097 | | Claim Number: 739<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HIGH, CHARLES L<br>20320 BLUEGRASS CIR<br>FLINT, TX 75762-8756 | | Claim Number: 742<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $11,908.72 |

| WASHINGTON, AUDREY<br>6001 OAKLAND BEND DR APT 167<br>FORT WORTH, TX 76112-1337 | | Claim Number: 743<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $500.00 |
| TOTAL | Claimed: | $500.00 |
| BAGBY, PAULA<br>2116 BENT TREE CT<br>ROUND ROCK, TX 78681-2218 | | Claim Number: 744<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANDLIN, ROBERT H<br>8310 BOEDEKER DR<br>DALLAS, TX 75225-4539 | | Claim Number: 745<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REESE, DORNELL<br>2828 LARKSPUR LN<br>DALLAS, TX 75233-3218 | | Claim Number: 746<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| CO-AX VALVES INC.<br>1518 GRUNDY'S LN<br>BRISTOL, PA 19007 | | Claim Number: 749<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $10,967.00 |

| | | |
|---|---|---|
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 752<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $71,654.00 |
| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ROBERT'S COFFEE & VENDING<br>SERVICES, LLC<br>80 BUSINESS PARK DRIVE, SUITE 208<br>ARMONK,, NY 10504 | | Claim Number: 754-02<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6050 (09/16/2015)<br>amends claim # 88 |
| ADMINISTRATIVE | Claimed: | $0.00 |
| FORSTEN, ALFRED H.<br>15819 SYLVAN LAKE DR.<br>HOUSTON, TX 77062 | | Claim Number: 764<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $11,932.42 |
| JOHNSON, DEBRIE<br>400 E WINTERGREEN RD APT 333<br>DESOTO, TX 75115-8408 | | Claim Number: 776<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCLANAHAN, JAMES A.<br>223 TAYLORS DR<br>TEMPLE, TX 76502-3528 | | Claim Number: 779<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| DITERESA, MATTHEW<br>6103 CORAL RIDGE RD<br>HOUSTON, TX 77069-2515 | | Claim Number: 781<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| JENKINS, MAE L<br>3215 POTTERS HOUSE WAY<br>DALLAS, TX 75236-3033 | | Claim Number: 782<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| RESNICK, BEVERLY<br>8081 CANNONWOOD DR<br>FORT WORTH, TX 76137-6024 | | Claim Number: 785<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| CLARA YOUNG WHITTEN FAMILY TRUST<br>ATTN: JOE BARENTINE, TRUSTEE<br>PO BOX 223882<br>DALLAS, TX 75222-3882 | | Claim Number: 789<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| GIPSON, TERRY<br>500 GIPSON MANOR CT<br>CROWLEY, TX 76036-4725 | | Claim Number: 792<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY | Claimed: | $5,384.00  UNLIQ | |

| | | |
|---|---|---|
| STUCKER, CAROL<br>9940 ELMADA LN<br>DALLAS, TX 75220-6306 | | Claim Number: 796-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $11,166.60 |
| STUCKER, CAROL<br>9940 ELMADA LN<br>DALLAS, TX 75220-6306 | | Claim Number: 796-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBISON, RICHARD<br>360 HICKORY SPRING LN<br>UNION, MO 63084-3622 | | Claim Number: 797<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BENFORD, TONI D<br>6509 S HULEN ST<br>FORT WORTH, TX 76133-5207 | | Claim Number: 799<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIPPENS, ESKRAY<br>803 MELROSE DR<br>RICHARDSON, TX 75080-4037 | | Claim Number: 800<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| SECURED | Claimed: | $40,900,000,000.00 |

| | | |
|---|---|---|
| HARDIN, MATTIE<br>PO BOX 1497<br>MANSFIELD, TX 76063-1497 | | Claim Number: 803<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $500.00 |
| PRATHER, VAL V<br>3019 QUAIL LN<br>ARLINGTON, TX 76016-2112 | | Claim Number: 804<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WHITE, LINDA<br>8753 HUNTERS POINT WAY<br>FORT WORTH, TX 76123-2503 | | Claim Number: 808<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| OIDA CHRISTIAN UNIVERSITY<br>701 E STAN SCHLUETER LOOP<br>KILLEEN, TX 76542-3957 | | Claim Number: 811<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICHARDS, MARK<br>401 GREENWAY DR<br>PFLUGERVILLE, TX 78660-4350 | | Claim Number: 813<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GILES, ROBERT<br>1616 TANGLEROSE DR<br>DESOTO, TX 75115-7844 | | Claim Number: 818<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $20,000,000.00 |
| BULLARD, JAMES O<br>1543 SUTTER ST<br>DALLAS, TX 75216-3226 | | Claim Number: 822<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANE, FLOYD<br>6511 SAINT JUDE DR<br>PASADENA, TX 77505-5450 | | Claim Number: 823<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOTT, SHARLENE<br>6767 BENNINGTON ST APT 537<br>HOUSTON, TX 77028-4275 | | Claim Number: 825<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $192.00 |
| SID LORIO CFP<br>2116 PARKWOOD DR<br>BEDFORD, TX 76021-5721 | | Claim Number: 830<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $35,000.00 |

| | | |
|---|---|---|
| LORIO, SIDNEY J<br>1212 ASHMOORE CT<br>SOUTHLAKE, TX 76092-4603 | | Claim Number: 831<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $55,000.00 |
| MARS, MARY LINDLEY<br>6153 COUNTY ROAD 35<br>TYLER, TX 75706-8208 | | Claim Number: 832<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GILLHAM, BOBBY<br>911 N MAGNOLIA AVE<br>HUBBARD, TX 76648-2165 | | Claim Number: 833<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HERNANDEZ, JESSICA<br>3998 ROWLETT RD APT 106<br>ROWLETT, TX 75088-5090 | | Claim Number: 837<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,775.00 |
| STABERG, RONA<br>5504 LEXINGTON RD<br>CORPUS CHRISTI, TX 78412-5165 | | Claim Number: 839<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HOLMES, SAM E.<br>9430 FM 2578<br>TERRELL, TX 75160 | | Claim Number: 841<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BORG, OLAVS<br>115 W POMPANO ST #B<br>S PADRE ISLE, TX 78597-6822 | | Claim Number: 848<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCITERN, DARREL<br>1012 N 20TH ST<br>LAMESA, TX 79331-2416 | | Claim Number: 849<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AARON, WAYNE M<br>25206 HAWTHORNE BLOSSOM DR<br>SPRING, TX 77389-4292 | | Claim Number: 853<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ONEILL, TERENCE<br>2014 MORSE ST<br>HOUSTON, TX 77019-6115 | | Claim Number: 855<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESEN, ETOP<br>1126 OLD OYSTER TRL<br>SUGAR LAND, TX 77478-4536 | | Claim Number: 857<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THOMAS, YOHANNAN<br>4111 LILAC CT<br>STAFFORD, TX 77477-4646 | | Claim Number: 860<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MATHAI, MATHEAW P<br>730 HOLLYHOCK DR<br>STAFFORD, TX 77477-4632 | | Claim Number: 861<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARRIAGA, MARIA<br>13902 CHUCKWOOD RD<br>HOUSTON, TX 77038-1112 | | Claim Number: 863<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $280.00<br>$280.00<br>$280.00 |
| HERNANDEZ, ALEJANDRA<br>13911 CHUCKWOOD RD<br>HOUSTON, TX 77038-1111 | | Claim Number: 864<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $400.00<br>$400.00<br>$400.00 |

| | | |
|---|---|---|
| COUNTY OF ANDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 865-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $57,614.54   UNLIQ |
| COUNTY OF ANDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 865-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $35.07   UNLIQ |
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 866-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $50,069.49   UNLIQ |
| COUNTY OF CHEROKEE, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 866-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $6,669.74   UNLIQ |
| TAX APPRAISAL DISTRICT OF BELL ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 867-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $32,928.84 |

| | |
|---|---|
| TAX APPRAISAL DISTRICT OF BELL ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 867-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| SECURED | Claimed: | $386.47   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF BASTROP, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 868-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $531,991.94   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF BASTROP, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 868-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| SECURED | Claimed: | $28,446.11   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF DENTON, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 869-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $1,937.41   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF DENTON, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 869-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| SECURED | Claimed: | $12,855.86   UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF HENDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 870-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $468.69  UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF HENDERSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 870-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| SECURED | Claimed: | $55,896.17  UNLIQ |
|---|---|---|

| | |
|---|---|
| CITY OF WACO / WACO INDEPENDENT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 871<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 11125 (04/07/2017)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $19,401.16 |
|---|---|---|

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 872-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |

| SECURED | Claimed: | $1,460.37  UNLIQ |
|---|---|---|

| | |
|---|---|
| COUNTY OF CORYELL, TEXAS, THE ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 872-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |

| SECURED | Claimed: | $5,707.77  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HILL COUNTY APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 873<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $422.31  UNLIQ |
| COUNTY OF HILL, TEXAS, THE<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 874<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $0.40 |
| COUNTY OF STEPHENS, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 875-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $17.41  UNLIQ |
| COUNTY OF STEPHENS, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 875-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $947.43  UNLIQ |
| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 876-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $216.96  UNLIQ |

| | | |
|---|---|---|
| MIDLAND CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 876-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $57,191.65   UNLIQ |

| | | |
|---|---|---|
| COUNTY OF MILAN, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 877-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $8,600,029.23   UNLIQ |

| | | |
|---|---|---|
| COUNTY OF MILAN, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 877-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $1,591,271.99   UNLIQ |

| | | |
|---|---|---|
| GROESBECK INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 878<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $1,350,141.23   UNLIQ |

| | | |
|---|---|---|
| COUNTY OF WILLIAMSON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | Claim Number: 879<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $313.77   UNLIQ |

| | | | |
|---|---|---|---|
| CENTRAL APPRAISAL DISTRICT ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 880<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $315.49   UNLIQ | |
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 881-01<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $20.01   UNLIQ | |
| MEXIA INDEPENDENT SCHOOL DISTRICT<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 881-02<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $9.65   UNLIQ | |
| COUNTY OF LEON, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 882<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $32.72   UNLIQ | |
| COUNTY OF FREESTONE, TEXAS, THE, ET AL<br>C/O MCCREARY VESELKA BRAGG & ALLEN P.C.<br>ATTN: LEE GORDON<br>P.O. BOX 1269<br>ROUND ROCK, TX 78680-1269 | | Claim Number: 883<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $13,937,528.45   UNLIQ | |

| FALATI, KAYLEEN<br>244 HEATHER GLEN DR<br>COPPELL, TX 75019-5827 | | Claim Number: 885<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00　UNDET |

| SHORTNACY, BILL W<br>713 S GRAND AVE<br>GAINESVILLE, TX 76240-5517 | | Claim Number: 890<br>Claim Date: 05/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 |

| RAMIREZ, MARIA<br>4536 HARWEN TER<br>FORT WORTH, TX 76133-1523 | | Claim Number: 892<br>Claim Date: 05/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $30,000.00 |
| PRIORITY | Claimed: | $30,000.00 |
| TOTAL | Claimed: | $30,000.00 |

| GARZA, BENNY & NORMA<br>205 CRAIG DR<br>ATHENS, TX 75751-3308 | | Claim Number: 896<br>Claim Date: 05/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00　UNDET |

| BUTCHER, LINDA KAY<br>617 WACO ST<br>ITALY, TX 76651-3595 | | Claim Number: 899<br>Claim Date: 05/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| JACKSON, COURTNEY<br>11815 INGA LN<br>HOUSTON, TX 77064-1431 | Claim Number: 907<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WILLIAMS, JACKIE<br>8625 VANDERBILT DR APT 2714<br>FORT WORTH, TX 76120-4962 | Claim Number: 909<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| VELOCITY INDUSTRIAL LLC<br>17300 HWY 205<br>TERRELL, TX 75160 | Claim Number: 915<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $2,504.00 | |
| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | Claim Number: 919<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED          Claimed: | $56,454.00 | |
| MORALEZ, NICOLETTE<br>2833 AIRPORT FWY APT 908<br>BEDFORD, TX 76021-7985 | Claim Number: 923<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| DOWNIE, DONELL<br>1307 S BROWNLEE BLVD<br>CORPUS CHRISTI, TX 78404-3128 | | Claim Number: 925<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WATERS, CLYDE M. JR.<br>1010 SOUTHLAKE ST<br>COOPER, TX 75432-3706 | | Claim Number: 927<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| BROWN, BRENDA<br>330 E CAMP WISDOM RD APT 3206<br>DALLAS, TX 75241-3425 | | Claim Number: 930<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $6,052.55 |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |

| DICKMAN, RICHARD A<br>7612 EVERGREEN DR<br>WATAUGA, TX 76148-1711 | | Claim Number: 933<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| HARRELL, OLLIE M<br>3556 DOVE CIR<br>GRAND PRAIRIE, TX 75052-8815 | | Claim Number: 939<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DOCUMENT BINDING COMPANY INC<br>2221 MANANA DR STE 130<br>DALLAS, TX 75220-7119 | | Claim Number: 940<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $224.96 |
| BRZOZOWSKI, LINDA<br>PO BOX 791<br>OURAY, CO 81427-0791 | | Claim Number: 941<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $10,618.70 |
| RAINEY, JANEICE<br>6403 HIGHLAND CREST LN<br>SACHSE, TX 75048-5552 | | Claim Number: 944<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MUDSMITH LTD<br>1306 WEST CR 114<br>MIDLAND, TX 79706 | | Claim Number: 948<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $13,816.55 |
| WHITBECK, ELAINE<br>8600 DORAL CT W<br>FLOWER MOUND, TX 75022-6480 | | Claim Number: 949<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BROWN, IRENE PAT HARDY<br>5100 CHAMA VALLEY RD APT 333<br>FORT WORTH, TX 76244-1909 | | Claim Number: 955<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| BARRIOS, JUAN<br>5112 JOLIE DR<br>PEARLAND, TX 77584-1263 | | Claim Number: 959<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $300.00 |
| GREEN, MARY<br>417 THORNTON RD<br>HUNTINGTON, TX 75949-3649 | | Claim Number: 963<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $1,521.88 |
| COLLINS, JANET A<br>1310 KIRBY LAKE CT<br>RICHMOND, TX 77406-7981 | | Claim Number: 966<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $103.49 |
| BIRD, SANDRA<br>9518 TOPRIDGE DR APT 24<br>AUSTIN, TX 78750-3534 | | Claim Number: 968<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $33,000.00 |

| | | |
|---|---|---|
| BELL, DAISY<br>1833 DOLORES WAY<br>DALLAS, TX 75232-4102 | | Claim Number: 969<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $4,000.00 |
| BROWNING, MARTHA<br>901 N GARDEN RIDGE BLVD APT 1123<br>LEWISVILLE, TX 75077-2969 | | Claim Number: 971<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, E DEANE<br>5410 BRANDON CT<br>TYLER, TX 75703-3718 | | Claim Number: 972<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SALDANA, JOHNNY<br>PO BOX 821266<br>FORT WORTH, TX 76182-1266 | | Claim Number: 975<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOWELL, BARBARA<br>22115 PICO LANDING ST<br>RICHMOND, TX 77407-2970 | | Claim Number: 977<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BROWN, CELESTINE WYATT<br>4233 AMBASSADOR WAY<br>BALCH SPRINGS, TX 75180-2911 | | Claim Number: 984<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HILLIN, EARL W<br>4821 PRAIRIE CHAPEL TRL<br>CRANDALL, TX 75114-4622 | | Claim Number: 985<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOONEY, CHARLES F<br>600 E TAYLOR ST STE 308<br>SHERMAN, TX 75090-2826 | | Claim Number: 988<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THURMONED, POLLYANNA<br>1138 E 2ND ST<br>BUTTE, MT 59701-2714 | | Claim Number: 989<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| ZOOK, LINDSAY E<br>PO BOX 1103<br>TOPANGA, CA 90290-1103 | | Claim Number: 990<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| LOFTIN, MARLAINE<br>806 W TIDE BAY CIR<br>KATY, TX 77494-1587 | | Claim Number: 991<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $400.00 |
| GUTHERY, CONNIE<br>131 ALDINE BENDER RD APT 6212<br>HOUSTON, TX 77060-3829 | | Claim Number: 992<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| HEAGY, DENNIS<br>2785 SETH LN<br>LAKE CHARLES, LA 70605-8134 | | Claim Number: 995<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUBENSTEIN, BAM<br>2205 SEDGEWICK LN<br>ROUND ROCK, TX 78664-8000 | | Claim Number: 999<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $3,400.00 |
| CANTU, MARCO A<br>710 W. MORALES<br>BEEVILLE, TX 78102 | | Claim Number: 1003<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARTINEZ, MARY ANN<br>217 W MAIN AVE<br>KARNES CITY, TX 78118-3113 | | Claim Number: 1004<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSAS, EBERT<br>10215 BEECHNUT ST APT 1412<br>HOUSTON, TX 77072-5022 | | Claim Number: 1005<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 1917 (08/25/2014) |
| PRIORITY | Claimed: | $240.00 |
| GUY, BERDA<br>8011 TARBELL RD<br>HOUSTON, TX 77034-2933 | | Claim Number: 1010<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WELSH, PEGGY<br>6409 CORAL GABLES DR<br>CORPUS CHRISTI, TX 78413-2611 | | Claim Number: 1011<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEAVER, OLIN<br>1235 OAK TREE DR<br>ATHENS, TX 75751-8185 | | Claim Number: 1012<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| NEAL, RONNIE<br>2766 E 21ST ST<br>ODESSA, TX 79761-1707 | | Claim Number: 1015<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SHELDON, ROGER<br>2766 E 21ST ST<br>ODESSA, TX 79761-1707 | | Claim Number: 1016<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JOHNSON, JESSIE<br>2141 ABSHIRE LN<br>DALLAS, TX 75228-4912 | | Claim Number: 1018<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $2,809.17<br>$113,590.83 | |
| THOMPSON, HELEN HOPKINS<br>10636 LARCHFIELD LN<br>DALLAS, TX 75238-2813 | | Claim Number: 1033<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DESTA, MARTA<br>11921 LEISURE DR<br>DALLAS, TX 75243-5007 | | Claim Number: 1036<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00<br>$6,200.00 | |

| | | | | |
|---|---|---|---|---|
| HOFMEISTER, CHARLES<br>106 RESACA RETREAT DR<br>LOS FRESNOS, TX 78566-4322 | | Claim Number: 1039<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 1879 (08/19/2014) | | |
| UNSECURED | Claimed: | $141.08 | | |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1042<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $15,900.00 | Scheduled: | $69,000.00 |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1043<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $15,120.00 | | |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1044<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $15,900.00 | | |
| SABIA INC<br>10915 TECHNOLOGY PL<br>SAN DIEGO, CA 92127-1811 | | Claim Number: 1045<br>Claim Date: 06/03/2014<br>Debtor: LUMINANT MINING COMPANY LLC<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | | |
| UNSECURED | Claimed: | $22,080.00 | | |

| | | | |
|---|---|---|---|
| BYWATERS, CANDACE LEAH<br>9226 SYMPHONIC LN<br>HOUSTON, TX 77040-2471 | | Claim Number: 1064<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| RAOUFPUR, CYRUS<br>PO BOX 2051<br>DEL MAR, CA 92014 | | Claim Number: 1066<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KENISON, ROBERT A<br>1116 APPLETON DR<br>MANSFIELD, TX 76063-3303 | | Claim Number: 1067<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PRICE, GEORGE S<br>5000 SHERWOOD DR<br>MIDLAND, TX 79707-1562 | | Claim Number: 1070<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HANDY, GLORIA<br>4166 W PIONEER DR APT 1030<br>IRVING, TX 75061-0652 | | Claim Number: 1071<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN | |
| SECURED | Claimed: | $251.96 | |

| | | |
|---|---|---|
| REEVES, MAC A<br>995 HORSESHOE LAKE RD<br>IOWA PARK, TX 76367-7339 | | Claim Number: 1072<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PHILLIPS, MAYNARD<br>100 SUNSET ST<br>APT 13<br>MALAKOFF, TX 75148-9263 | | Claim Number: 1078<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALLACE, BILL AND BARBARA<br>122 SALADO DR<br>KYLE, TX 78640 | | Claim Number: 1080<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SWEET, NAOMA<br>PO BOX 941264<br>PLANO, TX 75094-1264 | | Claim Number: 1085<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSON, KENNETH<br>4101 DELAFIELD LN APT 7101<br>DALLAS, TX 75227-4421 | | Claim Number: 1092<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WIMBERLY, C RAY<br>250 E DEBBIE LN APT 2302<br>MANSFIELD, TX 76063-9223 | | Claim Number: 1093<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DUARTE, JAMES M<br>5208 MANHASSETT DR<br>ARLINGTON, TX 76018-1965 | | Claim Number: 1096<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | | Claim Number: 1097<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $1,882.62 |
| MCCAIN, MICHAEL<br>PO BOX 1065<br>ARGYLE, TX 76226-1065 | | Claim Number: 1099<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELGER CARTAGE SERVICE INC<br>2100 WALNUT ST<br>KANSAS CITY, MO 64108-1813 | | Claim Number: 1101<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $8,243.23 |

| | | | |
|---|---|---|---|
| CHADSEY, PATRICIA<br>16595 CADDO TRL<br>BULLARD, TX 75757 | | Claim Number: 1106<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| OWENS, MARY | | Claim Number: 1107<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MCRANEY, JUDY C<br>6755 RIDGMAR BLVD APT 204<br>FORT WORTH, TX 76116-1672 | | Claim Number: 1112<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BEVAN, LIONEL<br>8922 SAN BENITO WAY<br>DALLAS, TX 75218-4251 | | Claim Number: 1113<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| ADMINISTRATIVE<br>PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $100.00<br>$100.00<br>$100.00<br>$100.00 | |
| HAVARD, ROSE<br>4207 OAKWOOD DR<br>LUFKIN, TX 75901-6923 | | Claim Number: 1114<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SAUTIN, ELENA<br>487 BIG ROCK RD<br>MEDINA, TX 78055-3523 | | Claim Number: 1115<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ADAMS, IMOGENE<br>908 BETHUNE ST<br>JACKSONVILLE, TX 75766-4102 | | Claim Number: 1119<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREEN, TIMOTHY<br>616 FAIRWAY VIEW TER<br>SOUTHLAKE, TX 76092-9549 | | Claim Number: 1120<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00   UNLIQ |
| FLICK, CHARLENE<br>6723 SOUTHRIDGE DR<br>DALLAS, TX 75214-3160 | | Claim Number: 1126<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00   UNLIQ |
| MITCHELL, COLETTE<br>2501 RAMPART LOOP<br>KILLEEN, TX 76542-2927 | | Claim Number: 1128<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BOEN, GARY<br>307 PONDEROSA DR<br>HARKER HEIGHTS, TX 76548-2660 | | Claim Number: 1130<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TERRELL, BEVERLY<br>13927 HOLLOWGREEN DR<br>HOUSTON, TX 77082-1825 | | Claim Number: 1134<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DELTORO, MARY<br>1500 BEAUMONT ST<br>BAYTOWN, TX 77520-3104 | | Claim Number: 1135<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAWYER, DELLA S<br>2421 NEWSTEAD AVE SW<br>WYOMING, MI 49509-2029 | | Claim Number: 1136<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SELLERS, CAROLYN<br>170 COLLIER RD<br>WILLIS, TX 77378-2854 | | Claim Number: 1140<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STEVENS, GEORGE<br>700 N 35TH ST<br>WACO, TX 76710-5427 | | Claim Number: 1143<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| GARCIA, RAUL<br>3622 CASA RIDGE DR<br>MESQUITE, TX 75150-3616 | | Claim Number: 1150<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| YBARRA, KARINA<br>PO BOX 92843<br>SOUTHLAKE, TX 76092-0843 | | Claim Number: 1153<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $0.00<br>$0.00<br>$52,389.00 |
| MCPHERSON, SHIRLEY<br>320 HICKERSON ST<br>CEDAR HILL, TX 75104-2686 | | Claim Number: 1155<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $200.00 |
| SANDS, WAYNE ALLEN<br>541 SPINNER RD<br>DESOTO, TX 75115-4307 | | Claim Number: 1156<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00   UNLIQ |

| | | |
|---|---|---|
| LENZ, TRACY<br>312 WALLACE DR<br>CROWLEY, TX 76036-3237 | | Claim Number: 1157<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOLMES-BUSBY, MARY ANN<br>112 HAWKINS ST<br>TERRELL, TX 75160-3917 | | Claim Number: 1159<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HOLBERT, APRIL<br>2026 NEELEY ST<br>TYLER, TX 75701-5845 | | Claim Number: 1166<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| SWANNER, KIM<br>2245 LONGWOOD DR<br>CARROLLTON, TX 75010-4910 | | Claim Number: 1169<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| DANSBY, MARGARET<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | | Claim Number: 1171<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | |
|---|---|---|
| DANSBY, MARGARET<br>10842 COUNTY ROAD 1200<br>ATHENS, TX 75751-8663 | | Claim Number: 1172<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MC DONALD, BOB R<br>9123 SHOREVIEW RD<br>DALLAS, TX 75238-3348 | | Claim Number: 1176<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOB MCDONALD COMPANY INC<br>9648 PLANO RD<br>DALLAS, TX 75238-2923 | | Claim Number: 1177<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JMS INVESTMENT COMP<br>9648 PLANO RD<br>DALLAS, TX 75238-2923 | | Claim Number: 1178<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WARE, JOE<br>GENERAL DELIVERY<br>WICHITA FALLS, TX 76307-9999 | | Claim Number: 1180<br>Claim Date: 06/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $1.00 |
| SECURED | Claimed: | $100.00 |
| UNSECURED | Claimed: | $153,199.00 |

| | | |
|---|---|---|
| SCHINDLER ELEVATOR CORPORATION<br>1530 TIMBERWOLF DRIVE<br>HOLLAND, OH 43528 | | Claim Number: 1181<br>Claim Date: 06/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $8,207.00 |
| DINH, TONY<br>11122 OAKCENTER DR<br>HOUSTON, TX 77072 | | Claim Number: 1183<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, MIKAL<br>166 BREELAND DR<br>AXTELL, TX 76624-1202 | | Claim Number: 1186<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $15,866.00 |
| UNSECURED | Claimed: | $39,134.00 |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: ROYAL PURPLE, LLC<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 1195<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $2,345.20 |
| DIAZ, FREDY<br>6161 PINELAND DR APT 824<br>DALLAS, TX 75231-8257 | | Claim Number: 1204<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STEWART, ANTOINETTE<br>1053 WHITEWATER TRL<br>DESOTO, TX 75115-1407 | | Claim Number: 1222<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,500.00 |
| EVANGELIST, B A<br>PO BOX 361<br>SHERMAN, TX 75091-0361 | | Claim Number: 1223<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, ALICE EVANS<br>9000 VANTAGE POINT DR APT 1231<br>DALLAS, TX 75243-0528 | | Claim Number: 1225<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $500.00 |
| WILSON, VERNELL<br>6908 TROY GLEN DR<br>DALLAS, TX 75241-3757 | | Claim Number: 1226<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MAILMAN, MOLLIE<br>334 ST STEPHENS SCHOOL RD<br>AUSTIN, TX 78746-3100 | | Claim Number: 1228<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHISARI, CHARLES<br>4281 HITZING AVE<br>N FT MYERS, FL 33903-3851 | | Claim Number: 1233<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| CRAMER, PEGGY<br>205 CIRCLEVIEW DR S<br>HURST, TX 76054-3627 | | Claim Number: 1244<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORIN, SANJUANITA<br>3746 LEMON DR<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 1247<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COY, DONNA<br>3308 RAINTREE DR<br>PLANO, TX 75074-3103 | | Claim Number: 1252<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $29.90 |
| HOUSE OF MERCY HOLINESS CHURCH<br>ATTN: LINDA C. TAYLOR<br>5041 GILBERT DR<br>FORT WORTH, TX 76116-8921 | | Claim Number: 1254<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HERMAN, TERESA M<br>131 LAKE LOU ELLA DR<br>BULLARD, TX 75757-5498 | | Claim Number: 1255<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| GREEN, PATTY<br>8702 HILL N DALE RD<br>TYLER, TX 75709-4112 | | Claim Number: 1259<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BAILEY, KATHY<br>721 N FIELDER RD<br>STE A<br>ARLINGTON, TX 76012-4661 | | Claim Number: 1262<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| EDMONDSON, BARBARA L.<br>301 PRINCE ALBERT CT<br>RICHARDSON, TX 75081-5059 | | Claim Number: 1263<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SCHENK, ROSEMARIE<br>2625 HARVEST LN<br>FORT WORTH, TX 76133-5866 | | Claim Number: 1265<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |

| ADAMS, JANIS<br>1207 JEFFERSON AVE<br>JACKSONVILLE, TX 75766-4145 | | Claim Number: 1267<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| --- | --- | --- |
| UNSECURED | Claimed: | $0.00   UNDET |
| DUNNAM, WILLIAM<br>325 CHESTNUT DR<br>PALESTINE, TX 75803-5613 | | Claim Number: 1270<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TETER, GOLDENE<br>8629 THORBUSH PL<br>DALLAS, TX 75238-0070 | | Claim Number: 1271<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $503.00 |
| WOODSON, DOUGLAS<br>1168 SIMPSON DR<br>HURST, TX 76053-4558 | | Claim Number: 1273<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHRISTENSEN, SHIRLEY<br>413 SURREY PL<br>MESQUITE, TX 75149-5991 | | Claim Number: 1287<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $360.00 |
| PRIORITY | Claimed: | $360.00 |
| TOTAL | Claimed: | $360.00 |

| | | |
|---|---|---|
| BRAUN, ALOIS M<br>2732 W 10TH ST<br>DALLAS, TX 75211-2733 | | Claim Number: 1288<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VELA, ROBERT<br>10026 HOLLY LN APT 1E<br>DES PLAINES, IL 60016-1445 | | Claim Number: 1291<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COX, KENNETH<br>PO BOX 1962<br>SALINA, KS 67402-1962 | | Claim Number: 1292<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AGOL, MICHAEL<br>1800 S EGRET BAY BLVD APT 6101<br>LEAGUE CITY, TX 77573-1429 | | Claim Number: 1293<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GALINDO, RAY<br>2602 WESTERLAND DR APT C24<br>HOUSTON, TX 77063-3341 | | Claim Number: 1295<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $250.00 |

| BERRY, PATRICIA<br>2211 COLD RIVER DR<br>HUMBLE, TX 77396-4227 | | Claim Number: 1298<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| SONNE, PAUL<br>5315 BARON TRACE LN<br>KATY, TX 77494-3057 | | Claim Number: 1301<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AEGIS CHEMICAL SOLUTIONS, LLC<br>4560 KENDRICK PLAZA DR<br>HOUSTON, TX 77032-2419 | | Claim Number: 1302<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $4,427.43 |
| BLUESTEIN, EDWIN<br>603 BAYRIDGE ROAD<br>LA PORTE, TX 77571 | | Claim Number: 1303<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROSSER, SANDY<br>20714 LAKE PARK TRL<br>HUMBLE, TX 77346-1310 | | Claim Number: 1304<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BURGESS, EMMA<br>300 ANDERSON COUNTY RD 385<br>PALESTINE, TX 75803 | | Claim Number: 1312<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $0.00 |
| GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | | Claim Number: 1315<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALES, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | | Claim Number: 1316<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRIDDY, SUZANNE FARRAR<br>17410 FAIRWAY OAKS DR<br>SPRING, TX 77379-4207 | | Claim Number: 1317<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANE, WILLIAM<br>9800 PAGEWOOD LN APT 2501<br>HOUSTON, TX 77042-5531 | | Claim Number: 1323<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $658.00 |

| DE LA CERDA JR., JOE F.<br>20335 BRIDGEDALE LANE<br>HUMBLE, TX 77338 | | Claim Number: 1324<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9661 (09/26/2016) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $5,000.00 |
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |
| CHUKWURAH, OBIAGELI<br>PO BOX 743663<br>DALLAS, TX 75374-3663 | | Claim Number: 1329<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,739.69 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,739.69 |
| TOTAL | Claimed: | $2,739.69 |
| ACOSTA, MARISELA<br>3521 GRAY DR<br>MESQUITE, TX 75150-2118 | | Claim Number: 1334<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | | Claim Number: 1335<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GONZALEZ, JOE<br>1021 BAKER RD<br>ROSENBERG, TX 77471-8759 | | Claim Number: 1336<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AMERICAN WARMING & VENTILATING<br>ATTN: SUSAN SHELDON /CREDIT<br>260 NORTH ELM STREET<br>WESTFIELD, MA 01085 | | Claim Number: 1337<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $12,755.00 |
| COLON, PEDRO<br>3132 WILLIAMSBURG RD<br>IRVING, TX 75061-1746 | | Claim Number: 1338<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAYEN, CHARLIE<br>901 BRANCH CREEK DR<br>MANSFIELD, TX 76063-2855 | | Claim Number: 1340<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RUSH, JANE<br>105 WESTOWNE DR<br>COOPER, TX 75432-2217 | | Claim Number: 1341<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| BELL, MELEAH S<br>2601 PRESTON RD APT 6202<br>PLANO, TX 75093-3584 | | Claim Number: 1342<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAW, DEWAYNE<br>DBA THE PAYDAY LOAN STORE<br>105 TERRELL HWY<br>KAUFMAN, TX 75142-1730 | | Claim Number: 1344<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANDERSON, FREDDIE<br>PO BOX 126<br>FORRESTON, TX 76041 | | Claim Number: 1345<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| JOHNSON, LOLA<br>109 E DRANE AVE<br>CORSICANA, TX 75110-1415 | | Claim Number: 1346<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CONTROL SYSTEMS COMPANY<br>1217 NORTON ROAD<br>HUDSON, OH 44236 | | Claim Number: 1347<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $40,113.00 |
| UNSECURED | Claimed: | $31,541.00 |

| HUITT, CINDY<br>16595 CADDO TRL<br>BULLARD, TX 75757-8803 | | Claim Number: 1348<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHMIDT, GEORGE JOHN<br>1600 WOODCREST AVE<br>CORSICANA, TX 75110-1551 | | Claim Number: 1351<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PERDOMO, JOSE REYNALDO<br>1737 N CENTRAL AVE<br>TYLER, TX 75702-3508 | | Claim Number: 1352<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| JOHNSON, JAMES A<br>24102 STALLION PARK PL<br>LINDALE, TX 75771-5482 | | Claim Number: 1358<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, JANIE AILEEN<br>801 FERNDALE DR<br>ROUND ROCK, TX 78664-7656 | | Claim Number: 1359<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| GRANADOS ARGUETA, MIGUEL<br>3701 LIVINGSTON AVE<br>FORT WORTH, TX 76110-4833 | | Claim Number: 1360<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| CANTWELL, BILLY T<br>4308 OAKRIDGE RD<br>LAKESIDE, TX 76135-4618 | | Claim Number: 1362<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PRICE, BRENDA<br>152 W MAIN ST<br>AZLE, TX 76020-3139 | | Claim Number: 1365<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| PRICE, BRENDA<br>DBA BRENDA PRICE TRUCKING<br>152 W MAIN ST<br>AZLE, TX 76020-3139 | | Claim Number: 1366<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PHILLIPS, BARBARA<br>3957 OVERLAKE DR<br>DENTON, TX 76210-3422 | | Claim Number: 1368<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| KAHLE, MARCIA<br>112 SYLVAN WAY<br>LANCASTER, KY 40444 | | Claim Number: 1371<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9658 (09/26/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORN, MILLIE R<br>PO BOX 98547<br>LUBBOCK, TX 79499-8547 | | Claim Number: 1372<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAABE, VICKI<br>16987 FM 756<br>WHITEHOUSE, TX 75791-9400 | | Claim Number: 1373<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| EDWARDS, TEREASA<br>2730 RIVIERA DR<br>GARLAND, TX 75040-4258 | | Claim Number: 1374<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $300.00 |
| EDWARDS, TEREASA<br>2730 RIVIERA DR<br>GARLAND, TX 75040-4258 | | Claim Number: 1375<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $300.00 |

| | | |
|---|---|---|
| BANCROFT, ROYCE<br>PO BOX 151<br>POWELL, TX 75153-0151 | | Claim Number: 1385<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BANCROFT, ROYCE<br>DBA BANCROFT PECAN HOUSE<br>PO BOX 151<br>POWELL, TX 75153-0151 | | Claim Number: 1386<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALL, DEBRA<br>2310 SWEETBRIAR CT<br>MESQUITE, TX 75150-5838 | | Claim Number: 1390<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCALL, CHARLENE<br>2726 STEPHENSON DR<br>DALLAS, TX 75215-5057 | | Claim Number: 1391<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEWSOME, STEVE<br>905 S OAK AVE<br>MINERAL WELLS, TX 76067-6361 | | Claim Number: 1396<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $800.00 |

| | | |
|---|---|---|
| LARSEN, GINGER<br>108 PERKINS RD<br>KRUGERVILLE, TX 76227-9679 | | Claim Number: 1399<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TAYLOR, MACLOVIA<br>4037 TREELINE DR<br>DALLAS, TX 75224-4168 | | Claim Number: 1406<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARNES, VANESSA<br>5135 OLYMPIA FIELDS LN<br>HOUSTON, TX 77069-3438 | | Claim Number: 1408<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $21,000.00 |
| VETTER, ANN W.<br>PO BOX 579<br>BLANCO, TX 78606-0579 | | Claim Number: 1409<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OTIS ELEVATOR CORP<br>PO BOX 981997<br>EL PASO, TX 79998 | | Claim Number: 1410<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $373.70 |

| | | |
|---|---|---|
| VANDERSAND, JAMES D<br>118 SILVER RIDGE CT<br>BURLESON, TX 76028-2550 | | Claim Number: 1415<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STALLINGS, RICHARD<br>517 HIDE A WAY CENTRAL LN<br>HIDEAWAY, TX 75771 | | Claim Number: 1416<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| K S MARKETING INC<br>PO BOX 1238<br>ROCKWALL, TX 75087-1238 | | Claim Number: 1418<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, G KENT<br>575 BREEZY HILL LN<br>ROCKWALL, TX 75087-7087 | | Claim Number: 1419<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CELTIC LIQOUR CO.<br>4625 BOAT CLUB RD STE 265<br>FORT WORTH, TX 76135-7023 | | Claim Number: 1422<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MALANGA, KELSEY<br>3517 DOROTHY LN S<br>FORT WORTH, TX 76107-1731 | | Claim Number: 1424<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $10,000.00   UNLIQ |
| ALLISON, PAULA<br>PO BOX 61<br>PINEHURST, TX 77362-0061 | | Claim Number: 1430<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOEFFELBEIN, LINDA<br>1550 BELL ST APT 318<br>AMARILLO, TX 79106-4494 | | Claim Number: 1443<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $8,000.00 |
| SECURED | Claimed: | $0.00 |
| MEYER, KRISTOPHER BRADLEY<br>101 WOODLAND RDG<br>BELTON, TX 76513-8142 | | Claim Number: 1444<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| KULL, WILLIAM J<br>7221 MISSION GLEN COURT APT 203<br>HUNTINGTON BEACH, CA 92648 | | Claim Number: 1446<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MUSCH, PATTY<br>8441 DONNA DR<br>NORTH RICHLAND HILLS, TX 76182-4115 | | Claim Number: 1451<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, ARTHUR T<br>710 BUNKER HILL DR<br>TEMPLE, TX 76504-2253 | | Claim Number: 1453<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,000.00 |
| MOULTON, ALLEN<br>1426 SHELDON ST<br>SAINT PAUL, MN 55108-2411 | | Claim Number: 1454<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROOKS, PEGGY J<br>3312 SCARLET OAK CT<br>DALLAS, TX 75234-2300 | | Claim Number: 1455<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FOLKER, POKYE<br>5805 LUXOR DR<br>KILLEEN, TX 76549-4594 | | Claim Number: 1461<br>Claim Date: 06/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| | | | |
|---|---|---|---|
| FLORES, SANDRA A<br>1614 SHERMAN ST<br>CORPUS CHRISTI, TX 78416-1836 | | Claim Number: 1466<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SKINNER, LESLIE D.<br>920 N COMMERCE ST<br>GAINESVILLE, TX 76240-3217 | | Claim Number: 1475<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| GROTHE, THOMAS M<br>412 BODART LN<br>FORT WORTH, TX 76108-3805 | | Claim Number: 1478<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $15,000.00 | |
| THOMAS, CLARICE<br>11816 INWOOD RD<br>DALLAS, TX 75244-8011 | | Claim Number: 1480<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $717.50 | |
| BERRY, STACEY<br>445 FOLK CREST LN<br>DICKINSON, TX 77539-4294 | | Claim Number: 1481<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| CARMOUCHE, IDA<br>14535 LOURDES DR<br>HOUSTON, TX 77049 | Claim Number: 1484<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MCDERMOTT, RANDY<br>P.O. BOX 645<br>ALLEN, TX 75013-0012 | Claim Number: 1490<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,775.00 |
| TOTAL | Claimed: | $2,775.00 |

| LU, CUONG<br>11959 GUADALUPE RIVER DR<br>HOUSTON, TX 77067-1065 | Claim Number: 1493<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| JAMES, DONALD<br>2323 PALL MALL AVE<br>DALLAS, TX 75241-3927 | Claim Number: 1502<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MILLER, ANNALAURA HOWARD<br>3901 CITRINE PASS<br>APT 124<br>HALTOM CITY, TX 76137-7087 | Claim Number: 1503<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| STEVENS, JOHN<br>1400 TIMBERLAKE CIR<br>RICHARDSON, TX 75080-4124 | | Claim Number: 1504<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| CREWS, BOB<br>4600 TAFT BLVD<br>APT 114<br>WICHITA FALLS, TX 76308 | | Claim Number: 1507<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SHAW, KIM<br>9200 BISSONNET ST<br>APT 906<br>HOUSTON, TX 77074-1422 | | Claim Number: 1519<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $100,000.00 |
| SECURED | Claimed: | $26,600.00 |
| UNSECURED | Claimed: | $100,000.00 |
| TOTAL | Claimed: | $126,000.00 |
| VILLARREAL, TIMMY<br>8107 DUNE BROOK DR<br>HOUSTON, TX 77089-2480 | | Claim Number: 1520<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) |
| PRIORITY | Claimed: | $15,250.00 |
| SHAVERS CATERING<br>270 OCKLEY DR<br>SHREVEPORT, LA 71105 | | Claim Number: 1522<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $8,962.15 |

| | | |
|---|---|---|
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | Claim Number: 1524<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED          Claimed: | $654,080.00 | |
| FEDEX TECHCONNECT, INC. ET AL<br>ATTN: REVENUE RECOVERY/BANKRUPTCY<br>3965 AIRWAYS BLVD. MODULE G, 3RD FLOOR<br>MEMPHIS, TN 38116 | Claim Number: 1525<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $61,175.59 | |
| HENNAN, JAMES L<br>102 E KRAMER RD<br>BURKBURNETT, TX 76354-2758 | Claim Number: 1527<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY          Claimed: | $1,000.00 | |
| NEWMARK, STEPHEN<br>11389 SW FIELDSTONE WAY<br>PORT ST LUCIE, FL 34987-2709 | Claim Number: 1529<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY          Claimed: | $1,665.31 | |
| NGUYEN, NGHIA<br>11114 FERNDALE WAY DR<br>HOUSTON, TX 77064-3497 | Claim Number: 1530<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| VORNHOLT, HEIDI<br>209 COMMONWEALTH CIR<br>WAXAHACHIE, TX 75165-5965 | | Claim Number: 1532<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANDIFER, EDDIE D<br>127 F COUNTY ROAD 341<br>OAKWOOD, TX 75855-7625 | | Claim Number: 1536<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,800.00 |
| SEYMOUR, FREDERICK J<br>PO BOX 355<br>NECHES, TX 75779 | | Claim Number: 1537<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRYANT, DARRYL<br>510 W 10TH AVE<br>CORSICANA, TX 75110-7105 | | Claim Number: 1543<br>Claim Date: 06/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALEXANDER, ESTHER DENICE<br>509 DELMAR ST APT 304<br>MIDLAND, TX 79703-5573 | | Claim Number: 1549<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| HEARNE, DOROTHY MAE<br>408 S LINCOLN ST<br>MIDLAND, TX 79701-7648 | | Claim Number: 1550<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| MONTEFORTE, LAILA<br>612 E PINE RIDGE AVE<br>MCALLEN, TX 78503-1336 | | Claim Number: 1555<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| STACEY, JESSICA<br>PO BOX 841915<br>HOUSTON, TX 77284 | | Claim Number: 1557<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $33.00 |
| ALEMAN, IDANIA M.<br>314 N FOREST BLVD<br>HOUSTON, TX 77090-4748 | | Claim Number: 1558<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| SHZU, TZU<br>PO BOX 795579<br>DALLAS, TX 75379-5579 | | Claim Number: 1560<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WATSON, EVELYN<br>10447 COUNTY ROAD 383<br>TYLER, TX 75708-3125 | | Claim Number: 1562<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9658 (09/26/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| CARTER, RICK E<br>105 INDEPENDENCE CIR<br>ODESSA, TX 79762-4501 | | Claim Number: 1563<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CREPPON, ELVA<br>13811 4TH ST<br>SANTA FE, TX 77517-3727 | | Claim Number: 1565<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LITTLEFIELD, SUSAN P<br>1847 VILLA DR<br>ALLEN, TX 75013-6129 | | Claim Number: 1568<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHINTAMAN, MURALI<br>8717 WINTER WOOD CT<br>PLANO, TX 75024 | | Claim Number: 1569<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| JONES, LEOLA<br>2933 LAWNDALE DR<br>LANCASTER, TX 75134 | | Claim Number: 1571<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROWN, RENEE<br>1327 N MEDIO RIVER CIR<br>SUGAR LAND, TX 77478 | | Claim Number: 1576<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOSS, LISA<br>1785 E INTERSTATE 30<br>GARLAND, TX 75043-4456 | | Claim Number: 1577<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUTIERREZ, MARY G<br>511 N ATASCOSA ST<br>MATHIS, TX 78368-1909 | | Claim Number: 1578<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BABINEAUX, DOUGLASS<br>5219 WHITE MANOR DR<br>PASADENA, TX 77505-5458 | | Claim Number: 1589<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| AGOL, VICTORIA R<br>1800 S EGRET BAY BLVD APT 6101<br>LEAGUE CITY, TX 77573-1429 | | Claim Number: 1593<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRAN, NGOC VAN<br>1202 BIRCHSTONE DR<br>MISSOURI CITY, TX 77459-1517 | | Claim Number: 1596<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JACK, SHERRIE<br>PO BOX 682<br>STAFFORD, TX 77497-0682 | | Claim Number: 1597<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $800.00 |
| BASCI, GULEN<br>719 SANTA CLARA DR<br>KINGSVILLE, TX 78363-3429 | | Claim Number: 1600<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| ELLIS, PATRICIA L<br>4454 CABOT DR<br>GRAND PRAIRIE, TX 75052-3384 | | Claim Number: 1602<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00 |

| | | | |
|---|---|---|---|
| WARSCHAK, CARROLL<br>1005 N 44TH ST<br>WACO, TX 76710-4943 | | Claim Number: 1605<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BARRON, MARTHA<br>2736 HANGER AVE<br>FORT WORTH, TX 76105-3935 | | Claim Number: 1607<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHOICE, SHANDALYN D<br>4004 W PIONEER DR APT 132<br>IRVING, TX 75061-8159 | | Claim Number: 1610<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DAVIS, AUDREY<br>1407 LAVONIA LN<br>PASADENA, TX 77502-3132 | | Claim Number: 1611<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HANSEN, ROBBIE<br>13330 NOEL ROAD #220<br>DALLAS, TX 75240 | | Claim Number: 1616<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | |
| SECURED | Claimed: | $3,500.00 | |

| | | |
|---|---|---|
| HANSEN, ROBBIE<br>13330 NOEL ROAD #220<br>DALLAS, TX 75240 | | Claim Number: 1617<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $15,000.00 |
| HANSEN, ROBBIE<br>13330 NOEL ROAD #220<br>DALLAS, TX 75240 | | Claim Number: 1618<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $20,000.00 |
| SATTERFIELD, SHAREN<br>500 DULL AVERIETTE ST APT 8<br>ATHENS, TX 75751-2861 | | Claim Number: 1619<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CALICA, LUZ<br>900 VZ COUNTY ROAD 2512<br>CANTON, TX 75103-3807 | | Claim Number: 1620<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| NGUYEN, NAM<br>4819 STETSON DR N<br>FORT WORTH, TX 76244-7918 | | Claim Number: 1622<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FOSTER, MARK C<br>3908 RUSTIC FOREST TRL<br>ARLINGTON, TX 76016-2767 | | Claim Number: 1625<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHROEDER, DOLLY<br>575 BREEZY HILL LN<br>ROCKWALL, TX 75087-7087 | | Claim Number: 1627<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RIVAS, DANIEL<br>3650 CREEK VIEW CIR<br>DALLAS, TX 75233-1704 | | Claim Number: 1634<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMAS, DELICA<br>1543 NOTTINGHAM DR<br>LANCASTER, TX 75134-4150 | | Claim Number: 1642<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| MARIN, JAMES S<br>131 SKYLINE DR<br>MURPHY, TX 75094-3228 | | Claim Number: 1643<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| DOSS, TRAE<br>6104 HUNTINGTON DR<br>HALTOM CITY, TX 76137-2195 | | Claim Number: 1645<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARKS, MARVIN<br>6250 TURNER WAY<br>DALLAS, TX 75230-1837 | | Claim Number: 1646<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, MELISSA<br>4025 DOELINE ST<br>HALTOM CITY, TX 76117-2418 | | Claim Number: 1648<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $750.00 |
| HANSEN, MONICA<br>2205 CHADBOURNE DR<br>PLANO, TX 75023-1627 | | Claim Number: 1649<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $120.00 |
| HUFFORD, J W<br>707 CARLETON DR<br>RICHARDSON, TX 75081-5906 | | Claim Number: 1650<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $31,000.00   UNLIQ |

| | | |
|---|---|---|
| PICKENS, MICHAEL<br>3813 CROSS BEND RD<br>PLANO, TX 75023-5921 | | Claim Number: 1655<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HINSON, VERLIE<br>707 LYNN ST<br>DIBOLL, TX 75941-1844 | | Claim Number: 1656<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HINSON, VERLIE<br>707 LYNN ST<br>DIBOLL, TX 75941-1844 | | Claim Number: 1657<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOHRABI, BAHRAM<br>902 LAURELFIELD DR<br>FRIENDSWOOD, TX 77546-4078 | | Claim Number: 1658<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $2,741.46 |
| WHITE, R C<br>1233 BURNS AVE<br>DALLAS, TX 75211-6204 | | Claim Number: 1659<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| RAMIREZ, NOLAN<br>7512 MCARTHUR ST<br>HITCHCOCK, TX 77563-3122 | | Claim Number: 1663<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHARIED, ROBERT<br>21 MCWILLIAM ST<br>CAMERON, NC 28326-6165 | | Claim Number: 1666<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| DEWEESE, JOE ROSS<br>420 W LAWSON RD TRLR 4<br>DALLAS, TX 75253-6255 | | Claim Number: 1667<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $7,500.00 |
| HONGO, PANTHIA L<br>901 DEFENDER ST<br>HOUSTON, TX 77029-4515 | | Claim Number: 1669<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $8,640.00   UNLIQ |
| FORD, ARTHUR<br>3228 SHAMROCK LN<br>FOREST HILL, TX 76119-7131 | | Claim Number: 1678<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HUTCHINS, BOB<br>5029 TALINA WAY<br>HOUSTON, TX 77041-8940 | | Claim Number: 1681<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $24,000.00 |
| SIMMONS, ESTELLA<br>2350 MAX RD<br>PEARLAND, TX 77581-7674 | | Claim Number: 1685<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLINGSWORTH, V D<br>7028 HARDNOSE LN<br>FORT WORTH, TX 76135-5374 | | Claim Number: 1688<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLLINGSWORTH, JAMES<br>7028 HARDNOSE LN<br>FORT WORTH, TX 76135-5374 | | Claim Number: 1689<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANA<br>1524 FLORENCE DR<br>AZLE, TX 76020-4312 | | Claim Number: 1690<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| PLATT, WILLIAM<br>PO BOX 932<br>WAXAHACHIE, TX 75168-0932 | | Claim Number: 1692<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>claim amount is $256.00 per month | | |
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $35,189.11 CONT |
| FARMERS ELECTRIC COOP INC<br>2000 INTERSTATE HIGHWAY 30 E<br>GREENVILLE, TX 75402-9084 | | Claim Number: 1693<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | |
| UNSECURED | Claimed: | $45.00 | | |
| WILLIAMS, JOYCE<br>101 WATERMARK BLVD APT 208<br>GRANBURY, TX 76048-4548 | | Claim Number: 1694<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $50,000.00 | | |
| HFS CONSULTING LLC<br>11607 SPRING CYPRESS RD STE D<br>TOMBALL, TX 77377-8916 | | Claim Number: 1697<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $49,600.00 | | |
| OKPALA, BENNETH<br>8227 WEDNESBURY LN<br>HOUSTON, TX 77074-2917 | | Claim Number: 1699<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| COLLINS, PAMLIN<br>4834 COURT RD<br>HOUSTON, TX 77053 | Claim Number: 1702<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| ARMSTRONG, CHARLES E<br>18062 HARBOR LN<br>FLINT, TX 75762-9544 | Claim Number: 1704<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| HOOKS, GEORGE L<br>4709 FOREST KNOLL DR<br>FOREST HILL, TX 76119-7522 | Claim Number: 1705<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET |
| FALKENBERG CONSTRUCTION CO., INC.<br>4850 SAMUELL BLVD.<br>MESQUITE, TX 75149 | Claim Number: 1707<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $65,660.00 |
| CLARK WELDING SERVICE<br>369 CALLAHAN AVENUE<br>APPALACHIA, VA 24216 | Claim Number: 1709<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| ADMINISTRATIVE | Claimed: | $139,407.45 |

| ROBERT J. JENKINS & COMPANY<br>906 MEDICAL CENTER BLVD.<br>WEBSTER, TX 77598 | Claim Number: 1712<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|
| UNSECURED        Claimed: | $27,751.02 |
| NATIONAL PUMP & COMPRESSOR<br>3405 W CARDINAL DR<br>BEAUMONT, TX 77705 | Claim Number: 1713<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED        Claimed: | $150,266.30 |
| HAMILTON, LAWRENCE<br>3901 CROZIER ST<br>DALLAS, TX 75215-4026 | Claim Number: 1736<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED        Claimed: | $0.00   UNDET |
| TZENO, ALBERT<br>1133 W WASHINGTON ST APT 108<br>STEPHENVILLE, TX 76401-4173 | Claim Number: 1739<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED        Claimed: | $12,475.00 |
| RAZA, JAVED I<br>2720 PARKCHESTER DR<br>ARLINGTON, TX 76015-1015 | Claim Number: 1741<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED        Claimed: | $0.00   UNDET |

| RIOS, TERESA<br>5848 S CAGE BLVD<br>PHARR, TX 78577-9001 | Claim Number: 1742<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| BOXLEY, CHARLES HENRY<br>1200 E LEUDA ST APT A<br>FORT WORTH, TX 76104-3753 | Claim Number: 1744<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| PRIORITY          Claimed: | $0.00   UNDET |

| VOHLKEN, CORLYN<br>216 E PLEASANTVIEW DR<br>HURST, TX 76054-3761 | Claim Number: 1756<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| GOHEEN, M E<br>4713 STALLCUP DR<br>MESQUITE, TX 75150-1141 | Claim Number: 1757<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| NJAKA, PATRICK<br>11005 MORRISON ST APT 203<br>NORTH HOLLYWOOD, CA 91601-3897 | Claim Number: 1760<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| SECURED          Claimed: | $0.00   UNDET |

| APPLON, JOHN<br>1815 FAIRFAX DR<br>MANSFIELD, TX 76063-4074 | | Claim Number: 1761<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| THORPE, PETER EARL JR<br>15203 CHASEHILL DR<br>MISSOURI CITY, TX 77489-2330 | | Claim Number: 1763<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OGLETREE DEAKINS NASH SMOAK STEWART P.C.<br>PO BOX 167<br>GREENVILLE, SC 29602 | | Claim Number: 1768<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,344.14 |
| ALDINE INDEPENDENT SCHOOL DISTRICT<br>C/O TAX OFFICE<br>14909 ALDINE WESTFIELD ROAD<br>HOUSTON, TX 77032 | | Claim Number: 1773<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| PRIORITY | Claimed: | $208.59 |
| SECURED | Claimed: | $208.59 |
| TOTAL | Claimed: | $208.59 |
| ABL SERVICES, INC.<br>P.O. BOX 8572<br>TYLER, TX 75711 | | Claim Number: 1775<br>Claim Date: 06/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $70,749.19 |

| | | |
|---|---|---|
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON<br>FORT WORTH, TX 76102 | | Claim Number: 1778<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $75.00 |
| CARLO, GINO<br>78 PINE CIRCLE DR<br>PALM COAST, FL 32164-7044 | | Claim Number: 1784<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 1877 (08/19/2014) |
| PRIORITY | Claimed: | $200.00 |
| LIESENFELT, DOYLE<br>7520 WHITE CASTLE LN<br>PLANO, TX 75025-3714 | | Claim Number: 1786<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, JEROME E<br>5826 COOKSEY LN<br>ROBINSON, TX 76706-7108 | | Claim Number: 1791<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, CHRISTINE<br>940 W ROUND GROVE RD APT 525<br>LEWISVILLE, TX 75067-7942 | | Claim Number: 1793<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ADAMS, NETTIE<br>PO BOX 1011<br>SEMINOLE, TX 79360 | | Claim Number: 1794<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PARDEE, KIMBERLY<br>3717 70TH ST<br>LUBBOCK, TX 79413-6026 | | Claim Number: 1796<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORATAYA, SANTOS<br>3828 HUNTERS TRL<br>MESQUITE, TX 75150-4549 | | Claim Number: 1800<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,000.00 |
| HERNANDEZ, JANIE<br>10047 TIMBEROAK DR<br>HOUSTON, TX 77080-7010 | | Claim Number: 1802<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $128,000.00 |
| WILSON, LISA<br>714 W GIBSON ST STE 6<br>JASPER, TX 75951-4960 | | Claim Number: 1804<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| VILLANUEVA, GRACY L<br>PO BOX 310164<br>HOUSTON, TX 77231 | | Claim Number: 1806<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| TORRES, EDUARDO<br>130 W CORRAL AVE TRLR 28<br>KINGSVILLE, TX 78363-3220 | | Claim Number: 1807<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLARK, EVA<br>2801 MOSS AVE<br>MIDLAND, TX 79705-4226 | | Claim Number: 1809<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| DERBYSHIRE, CINDY<br>1801 SONNET DR<br>GRAPEVILLE, TX 76051-7903 | | Claim Number: 1815<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $200.00 |
| TAPP, DAVID L<br>343 PARK LN<br>SUNRISE BEACH, TX 78643-9218 | | Claim Number: 1817<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MCNAB, URSULA<br>603 CITATION LOOP<br>HARKER HEIGHTS, TX 76548-8011 | | Claim Number: 1818<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $398.50 |
| NELSON, JILA<br>6307 TASAJILLO TRL<br>AUSTIN, TX 78739-1416 | | Claim Number: 1819<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LERER, STEPHEN<br>3831 TURTLE CREEK BLVD APT 23C<br>DALLAS, TX 75219-4416 | | Claim Number: 1831<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,700.00 |
| LENZINI, A E<br>271 NEWELTON CT<br>HENDERSON, NV 89074-8879 | | Claim Number: 1832<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VILLARREAL, MARTIN<br>1502 GLYNN OAKS DR<br>ARLINGTON, TX 76010-5911 | | Claim Number: 1833<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRANCIS, AL<br>2803 KNOB HILL ST<br>PEARLAND, TX 77581-5693 | | Claim Number: 1836<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BATTAGLIA, JOHN<br>1431 HARBOURTOWN CIR<br>MANSFIELD, TX 76063-3837 | | Claim Number: 1839<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,023.68 |
| HOWARD, DANIEL J<br>8060 FOREST TRL<br>DALLAS, TX 75238-4127 | | Claim Number: 1843<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRUNTON, ALAN R<br>17209 LECHLADE LN<br>DALLAS, TX 75252-4210 | | Claim Number: 1847<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCALLY, R H<br>3205 CANDLEBROOK DR<br>WYLIE, TX 75098-7395 | | Claim Number: 1848<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |

| ZUNIGA, MANUEL<br>711 JEFFERSON ST E<br>SULPHUR SPRINGS, TX 75482-2924 | Claim Number: 1851<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNDET | |

| DANIELS, YVONNE<br>315 N GREENVILLE AVE APT 614<br>ALLEN, TX 75002-9143 | Claim Number: 1852<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNDET | |

| SHASTID, PHILLIP<br>4314 MARSHALL ST<br>FOREST HILL, TX 76119-6936 | Claim Number: 1853<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNDET | |

| ROGERS, MAE<br>4314 MARSHALL ST<br>FOREST HILL, TX 76119-6936 | Claim Number: 1854<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| UNSECURED          Claimed:                    $0.00   UNDET | |

| TOLLIVER, FLORENCE<br>1805 FELIX DR<br>PLANO, TX 75074-5138 | Claim Number: 1857<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|
| SECURED          Claimed:                    $0.00   UNDET | |

| CHASE PAYMENTECH, LLC<br>ATTN: LAZONIA CLARK<br>14221 DALLAS PARKWAY<br>BUILDING II<br>DALLAS, TX 75254-2942 | | Claim Number: 1859<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 8266 (04/25/2016) |
|---|---|---|
| UNSECURED | Claimed: | $1.00   UNLIQ CONT |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1862<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) |
| UNSECURED | Claimed: | $356,682.01 |
| FLANDERS ELECTRIC INC.<br>901 HARRISON RD<br>LONGVIEW, TX 75604 | | Claim Number: 1863<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6515 (10/19/2015) |
| UNSECURED | Claimed: | $62,533.30 |
| HAWKINS, MONICA R<br>6401 GUILFORD ST<br>FOREST HILL, TX 76119-7110 | | Claim Number: 1868<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10374 (12/13/2016) |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $2,100.00<br>$0.00<br>$108,077.00 |
| FELLER, DOROTHA<br>168 LONE STAR<br>BOERNE, TX 78006 | | Claim Number: 1869<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LEE, DONALD G<br>200 COOPER DR<br>HURST, TX 76053-6129 | | Claim Number: 1870<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $250.00 |
| TOP HAT SERVICES<br>PO BOX 546<br>ROCKDALE, TX 76567 | | Claim Number: 1873<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) |
| UNSECURED | Claimed: | $72,691.50 |
| TEAGUE, HERMAN JR.<br>3711 AVENUE J<br>SANTA FE, TX 77510-8553 | | Claim Number: 1874<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| TEAGUE, HERMAN JR.<br>3711 AVENUE J<br>SANTA FE, TX 77510-8553 | | Claim Number: 1875<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| JOHNSON, DREW<br>3203 KINGFISHER DR<br>HUMBLE, TX 77396 | | Claim Number: 1883<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,200.00 |
| SECURED | Claimed: | $1,200.00 |
| TOTAL | Claimed: | $1,200.00 |

| | | | |
|---|---|---|---|
| WILSON, R D<br>301 CHAPMAN ST<br>CEDAR HILL, TX 75104-4941 | | Claim Number: 1885<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| VILLANUEVA, ROSA<br>2501 ROYAL OAKS DR<br>PLANO, TX 75074-2857 | | Claim Number: 1886<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHAVEZ, TOMAS<br>113 E 43RD ST<br>SAN ANGELO, TX 76903-1623 | | Claim Number: 1890<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| EVERETT, JOSHUA<br>PO BOX 311<br>WILLS POINT, TX 75169 | | Claim Number: 1891<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| ADMINISTRATIVE | Claimed: | $410.00 | |
| PRIORITY | Claimed: | $410.00 | |
| TOTAL | Claimed: | $410.00 | |
| MCCARTY, RICHARD<br>20419 PASO FINO DR<br>HUMBLE, TX 77338-6347 | | Claim Number: 1899<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| BURNS, MICHAEL<br>246 E EDGEBROOK DR<br>HOUSTON, TX 77034-1403 | | Claim Number: 1900<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRAWFORD, CHARLES<br>3613 WATERWHEEL CT<br>GRAND PRAIRIE, TX 75052-6652 | | Claim Number: 1910<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| VERRENGIA, ASHTON<br>601 SAWYER ST STE 200<br>HOUSTON, TX 77007-7509 | | Claim Number: 1917<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| UNSECURED | Claimed: | $300.00 |
| MAHLER, DEBBIE<br>602 BRES AVE<br>MONORE, LA 71201 | | Claim Number: 1918<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHODIPO, ABIOLA<br>7601 LAKE BAYKAL DR<br>CORPUS CHRISTI, TX 78413-5274 | | Claim Number: 1922<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $980.00 |

| | | |
|---|---|---|
| GARCIA, ISABEL<br>617 HUGHES DR<br>IRVING, TX 75062-5690 | | Claim Number: 1925<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| SIEGLER, JONATHAN<br>3000 STANFORD AVE<br>DALLAS, TX 75225-7803 | | Claim Number: 1929<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $64,873.16 |
| ONDROVIK, JOANN<br>3830 FARM ROAD 195<br>PARIS, TX 75462-1621 | | Claim Number: 1930<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| CITY OF RENO<br>165 BYBEE ST<br>RENO, TX 75462-7132 | | Claim Number: 1931<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |
| ZHANG, JIN<br>1135 E HAMPTON DR<br>PEARLAND, TX 77584-5601 | | Claim Number: 1934<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00 UNDET |

| | | |
|---|---|---|
| EAMES, DANI<br>2386 S DAIRY ASHFORD RD #523<br>HOUSTON, TX 77077-5739 | | Claim Number: 1935<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AARON, MARGARET<br>18711 EGRET BAY BLVD APT 310<br>HOUSTON, TX 77058-3823 | | Claim Number: 1936<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FENG, JENNIFER<br>10412 REIDGE CIR<br>ALBERQUERQUE, NM 87114 | | Claim Number: 1940<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ORTEGO, JOHN R<br>5793 HIGHWAY 34<br>WINNFIELD, LA 71483-6127 | | Claim Number: 1973<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRUZ, MARIA<br>2848 MARK TWAIN DR<br>FARMERS BRANCH, TX 75234-2128 | | Claim Number: 1975<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $11,725.00 |

| | | |
|---|---|---|
| COX, BILLIE<br>4880 FM 1129<br>POWELL, TX 75153-9701 | | Claim Number: 1977<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEWIS, JERRY R<br>1610 KANSAS AVE<br>SAN ANGELO, TX 76904-6835 | | Claim Number: 1981<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $9,000.00 |
| PATE, MELINDA A<br>66 INDEPENDENCE SPGS<br>SHERMAN, TX 75090-7454 | | Claim Number: 1983<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| THOMAS, TIMMITHY<br>608 S MAIN ST<br>COPPERAS COVE, TX 76522-2917 | | Claim Number: 1985<br>Claim Date: 06/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $970.00 |
| DAVIS, EARLINE<br>3305 PECAN RIDGE DR<br>ROWLETT, TX 75088-5971 | | Claim Number: 1990<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $19,597.75 |

| | | |
|---|---|---|
| NEHAMA, SAM<br>309 FOUNTAIN GATE DR<br>ALLEN, TX 75002-2349 | | Claim Number: 1992<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| GARDNER, BRADLEY<br>3936 CALMONT AVE APT B<br>FORT WORTH, TX 76107-4498 | | Claim Number: 1995<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $13.82 |
| LIPTAY, FRIEDEL<br>12406 LAKESHORE RDG<br>HOUSTON, TX 77041 | | Claim Number: 1997<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COSTA, JENNIFER<br>21406 PARK ORCHARD DR<br>KATY, TX 77450 | | Claim Number: 1998<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $800.00 |
| TATAR, KATHERINE<br>1023 NANTUCKET DR<br>HOUSTON, TX 77057-1901 | | Claim Number: 2001<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| STEPPES, TERRY<br>19201 NORDHOFF ST APT 214<br>NORTHRIDGE, CA 91324-3697 | | Claim Number: 2002<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| LITTEKEN, STEVE<br>1224 34TH ST<br>WICHITA FALLS, TX 76302 | | Claim Number: 2005<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $10,000.00 |
| BLACKMON, FRED<br>5016 HETHERINGTON PL<br>THE COLONY, TX 75056-2211 | | Claim Number: 2008<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,439.00 |
| BAILEY, NIKITA<br>4001 CODER ST APT 116<br>HOUSTON, TX 77021-5730 | | Claim Number: 2014<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| PRIORITY | Claimed: | $300.00 |
| SECURED | Claimed: | $0.00 |
| DRUGA, NICHOLAS J<br>3317 ASHINGTON LN<br>PLANO, TX 75023-3928 | | Claim Number: 2016<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $2,500.00 |
| PRIORITY | Claimed: | $2,500.00 |
| SECURED | Claimed: | $2,500.00 |
| TOTAL | Claimed: | $2,500.00 |

| | | |
|---|---|---|
| BAILEY, NAN<br>530 W ELM ST<br>CANTON, TX 75103-1629 | | Claim Number: 2019<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HENSEL, GRACE<br>121 S COLLEGE<br>ROSEBUD, TX 76570-3364 | | Claim Number: 2020<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TURNER, MARY<br>19218 EGRET WOOD WAY<br>CYPRESS, TX 77429-4326 | | Claim Number: 2022<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| KATTELUS, SANDY<br>11045 8TH AVE NE APT 916<br>SEATTLE, WA 98125-6138 | | Claim Number: 2025<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEARNS, LINDA<br>910 26TH AVE N<br>TEXAS CITY, TX 77590 | | Claim Number: 2026<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $2,500.00 |

| | | | |
|---|---|---|---|
| WASKEL, LUCINDA<br>1214 E 36TH ST<br>ODESSA, TX 79762-7711 | | Claim Number: 2027<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FINLEY, DANE<br>1026 E BAY ST APT A<br>EAST TAWAS, MI 48730-1676 | | Claim Number: 2030<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $2,240.00 | |
| ROYAL, FORREST J<br>18950 LINA ST APT 1137<br>DALLAS, TX 75287-2451 | | Claim Number: 2038<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BUTLER, E R<br>1604 HOMEDALE DRIVE UNIT 1205<br>FORT WORTH, TX 76112 | | Claim Number: 2040<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CHAMBERS, HENRY V, JR<br>600 E SUMPTER ST<br>MEXIA, TX 76667-2470 | | Claim Number: 2045<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| LEE, LINDA<br>PO BOX 100<br>WEST, TX 76691-0100 | | Claim Number: 2048<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAIREZ, CARMEN A<br>1932 PLANTATION DR<br>ROUND ROCK, TX 78681-2170 | | Claim Number: 2049<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUTCHINSON, DON<br>4908 BONNELL AVE<br>FORT WORTH, TX 76107-6825 | | Claim Number: 2052<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, ROBERT<br>1700 CAMAN PARK DRIVE<br>LUCAS, TX 75002 | | Claim Number: 2055<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $10,950.00 |
| MILLER, WANDA<br>7409 ALEGRIA DR<br>HOUSTON, TX 77083-3693 | | Claim Number: 2060<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NINI, AMY<br>301 S MECHANIC<br>FAYETTEVILLE, TX 78940 | | Claim Number: 2061<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHAMBERS, HENRY, JR<br>510 N ROSS AVE<br>MEXIA, TX 76667-2460 | | Claim Number: 2062<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DODSON, MARSHA<br>1321 W COCHRAN ST<br>TYLER, TX 75702-4106 | | Claim Number: 2065<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $86.21 |
| DEL RIO, BLANCA<br>7539 STONE PINE LN<br>HOUSTON, TX 77041 | | Claim Number: 2067<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| TYLER, YVONE<br>270 W 6TH ST<br>RUSK, TX 75785-1116 | | Claim Number: 2068<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| CHAMBERS, HENRY<br>510 N ROSS AVE<br>MEXIA, TX 76667-2460 | | Claim Number: 2069<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWELL, KATHY<br>2100 FOREST HILLS DR APT 1033<br>ARLINGTON, TX 76011-8323 | | Claim Number: 2070<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $63,000.00 |
| LUCAS, ELIZABETH<br>8105 COLWICK LN<br>ARLINGTON, TX 76002-4238 | | Claim Number: 2073<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $50,998.99 |
| GARCIA, LAMAR<br>8103 NORTH HOLW APT 144<br>SAN ANTONIO, TX 78240-2478 | | Claim Number: 2075<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00   UNLIQ |
| JAMES, LANA J<br>748 LOVERN ST<br>CEDAR HILL, TX 75104-6060 | | Claim Number: 2076<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $1,500.00 |

| KARRASCH, DONALD<br>15575 MEMORIAL DR<br>HOUSTON, TX 77079-4100 | | Claim Number: 2083<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |
| ARNESON, DENNIS<br>508 PAT BOOKER RD #5004<br>UNIVERSAL CTY, TX 78148-4434 | | Claim Number: 2084<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| BARBA, GEORGE<br>681 WOODCREST CT APT 174<br>CORONA, CA 92879-1264 | | Claim Number: 2086<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| WINGENROTH, KRIS<br>3830 DRUMMOND ST<br>HOUSTON, TX 77025-2420 | | Claim Number: 2087<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| KEESEE SHEET METAL<br>1118 ELYSIAN ST<br>HOUSTON, TX 77020-2002 | | Claim Number: 2088<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $300.00 |

| | | |
|---|---|---|
| GARCIA, CHEREESE<br>3499 EVERGREEN DR APT 1004<br>HOUSTON, TX 77087-3747 | | Claim Number: 2092<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REDDY ICE CORPORATION<br>5720 LYNDON JOHNSON FWY STE 200<br>DALLAS, TX 75240-6396 | | Claim Number: 2096<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3836 (03/09/2015) |
| UNSECURED | Claimed: | $2,940.08 |
| MOUNT ARIE BAPTIST CHURCH<br>PO BOX 742<br>KAUFMAN, TX 75142-0742 | | Claim Number: 2101<br>Claim Date: 06/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MORRIS, JAMIE L<br>159 PRIVATE ROAD 1311<br>MORGAN, TX 76671-3055 | | Claim Number: 2110<br>Claim Date: 06/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $3,000.00 |
| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | | Claim Number: 2125<br>Claim Date: 06/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $56,454.00 |

| PRICE, JAMES E<br>907 NECHES DR<br>TYLER, TX 75702-8717 | | Claim Number: 2127<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| MANAS, JESSIE M.<br>212 BEECH ST<br>BURKBURNETT, TX 76354-2302 | | Claim Number: 2131<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| HILLIARD, CYNTHIA<br>513 N SHADY SHORES DR<br>LAKE DALLAS, TX 75065-2409 | | Claim Number: 2136<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $12,475.00 |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $12,475.00 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $12,475.00 |

| PAWLIK, MICHAEL C<br>3930 RANDLE RIDGE CT<br>FULSHEAR, TX 77441-4561 | | Claim Number: 2142<br>Claim Date: 06/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $3,845.03 |

| LOVE, WILLIE R<br>9090 SKILLMAN ST 182A-179<br>DALLAS, TX 75243 | | Claim Number: 2156<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $20,000.00 |

| | | |
|---|---|---|
| CHAPA, OFELIA<br>806 GREEN CANYON DR<br>MESQUITE, TX 75150-4349 | Claim Number: 2158<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED          Claimed: | $185.25 | |
| HERVEAT, MARK<br>6317 SUNRISE DRIVE<br>NORTH RICHLAND HILLS, TX 76180-4932 | Claim Number: 2160<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED          Claimed: | $0.00   UNDET | |
| BARROW, LANICE<br>1604 FERN DR<br>MANSFIELD, TX 76063-6274 | Claim Number: 2161<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CARTER, KEMA<br>PO BOX 382883<br>DUNCANVILLE, TX 75138-2883 | Claim Number: 2163<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| STANFIELD, MELVIN<br>104 WALDEN CV<br>GEORGETOWN, KY 40324-1663 | Claim Number: 2168<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| OBAYES, RISALA<br>2419 SHERRY ST<br>ARLINGTON, TX 76014-1907 | | Claim Number: 2170<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $200.00 |
| WOODS, RICHARD<br>9690 FOREST LN APT 105<br>DALLAS, TX 75243-5821 | | Claim Number: 2171<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $5,000.00<br>$0.00 |
| KORNEGAY, LYDIA<br>5803 WATERVIEW DR<br>ARLINGTON, TX 76016-1514 | | Claim Number: 2172<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHIN, DICK MING<br>10209 CIMMARON TRL<br>DALLAS, TX 75243-2517 | | Claim Number: 2174<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| POOL, GERALD WAYNE<br>21580 SYRAH LN<br>TYLER, TX 75703-9286 | | Claim Number: 2178<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET |

| | | |
|---|---|---|
| STRONG, G K<br>1023 STONEBROOK DR<br>GRAND PRAIRIE, TX 75052-7562 | | Claim Number: 2179<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PETTY, STEPHEN<br>5031 MONROE DR<br>MIDLOTHIAN, TX 76065-7086 | | Claim Number: 2180<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| THATCHER, ARTHUR<br>514 GRESHAM ST<br>BAYTOWN, TX 77520 | | Claim Number: 2188<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $700.00 |
| FLORES, MILAGROS<br>6231 SPENCERS GLEN WAY<br>SUGAR LAND, TX 77479-5059 | | Claim Number: 2189<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,278.00 |
| SECURED | Claimed: | $0.00 |
| GRIFFIN, LEO<br>1304 CANEY CREEK LN<br>MCKINNEY, TX 75071-3376 | | Claim Number: 2191<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10376 (12/13/2016) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| | | | |
|---|---|---|---|
| JONES, TREVOR<br>1765 N 11TH ST<br>ABILENE, TX 79603-5017 | | Claim Number: 2192<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| ADMINISTRATIVE | Claimed: | $200.00 | |
| BROWN, BILLIE J<br>1906 MARSH LN<br>ARDMORE, OK 73401-3401 | | Claim Number: 2193<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| HARTFORD FIRE INSURANCE COMPANY<br>BANKRUPTCY UNIT, T-1-55<br>HARTFORD PLAZA<br>HARTFORD, CT 06115 | | Claim Number: 2197<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8271 (04/25/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| EUROPEAN MUTUAL ASSOCIATION FOR NUCLEAR<br>INSURANCE<br>AVENUE JULES BORDET, 166<br>BRUXELLES, B 1140<br>BELGIUM | | Claim Number: 2213<br>Claim Date: 06/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | |
| ADMINISTRATIVE | Claimed: | $30,744.00   UNLIQ | |
| HALE, CONNIE<br>705 PARKHAVEN DR<br>MESQUITE, TX 75149-4059 | | Claim Number: 2217<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| RUIZ, EDDIE<br>823 EXPOSITION AVE<br>DALLAS, TX 75226-1743 | | Claim Number: 2219<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $1,750.00 |
| DELTA FABRICATION & MACHINE INC.<br>ATTN: GERALD WILLIAMS<br>P.O. BOX 980<br>DAINGERFIELD, TX 75638 | | Claim Number: 2222<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| SECURED | Claimed: | $65,934.20 |
| HIGHWAY MACHINE CO INC<br>ATTN: JANET FISHER<br>3010 S OLD US HWY 41<br>PRINCETON, IN 47670 | | Claim Number: 2224<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $422,130.00<br>$231,950.00 |
| HALL, JANICE<br>814 KILEY DR<br>HOUSTON, TX 77073-4432 | | Claim Number: 2225<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET |
| WARREN, RODGER E.<br>9012 RUSTOWN DR.<br>DALLAS, TX 75228-4442 | | Claim Number: 2227<br>Claim Date: 06/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |

| ALDINE INDEPENDENT SCHOOL DISTRICT<br>C/O TAX OFFICE<br>14909 ALDINE WESTFIELD ROAD<br>HOUSTON, TX 77032 | | Claim Number: 2233<br>Claim Date: 06/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|---|
| PRIORITY | Claimed: | $208.59 |
| SECURED | Claimed: | $208.59 |
| TOTAL | Claimed: | $208.59 |
| BARTLEY, BABETTE<br>2604 RUTGERS CT<br>PLANO, TX 75093-8700 | | Claim Number: 2244<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $3,000.00 |
| HARRIS, BETSY<br>4632 PREWETT RD<br>FORT WORTH, TX 76137-1525 | | Claim Number: 2248<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEASLEY, WENDY<br>76 ALTA VISTA ST<br>DENISON, TX 75020-4702 | | Claim Number: 2249<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEASLEY, M E<br>76 ALTA VISTA DR<br>DENISON, TX 75020-9489 | | Claim Number: 2250<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ALIU, MICHAEL<br>1406 STONE CANYON WAY<br>LEWISVILLE, TX 75067-4271 | | Claim Number: 2251<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |
| MARRS, OPAL<br>5701 MOSS CREEK TRL<br>DALLAS, TX 75252-2381 | | Claim Number: 2252<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARTIN, DARIEN L<br>3403 DUTTON DR<br>DALLAS, TX 75211-5934 | | Claim Number: 2254<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| ROCKWELL, THOMAS S<br>3313 WILSHIRE AVE<br>GRAPEVINE, TX 76051-8727 | | Claim Number: 2255<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PEREZ, JUAN<br>9108 CLIFFSIDE<br>CEDAR HILL, TX 75104-8266 | | Claim Number: 2258<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WARD, ALEXA LYN<br>770 PINOAK DR<br>GRAND PRAIRIE, TX 75052-6521 | | Claim Number: 2259<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BORTOLE, MAGDO<br>2600 WESTRIDGE ST APT 126<br>HOUSTON, TX 77054-1562 | | Claim Number: 2264<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $40.00 |
| SEBESTA, RAYMOND<br>1445 SILVERPINES RD<br>HOUSTON, TX 77062 | | Claim Number: 2267<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, DIANNA<br>13302 SOUTHERN ORCHARD CT<br>ROSHARON, TX 77583-2281 | | Claim Number: 2268<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| FORD, ADEBRA<br>13875 ELLA BLVD APT 1518<br>HOUSTON, TX 77014-2513 | | Claim Number: 2269<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LUI, LAWRENCE<br>1602 S GABRIEL RIVER<br>SUGAR LAND, TX 77478 | | Claim Number: 2271<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GILMAN, JACK C<br>DBA JACKS CLIP JOINT<br>9625 COUNTY ROAD 528<br>BURLESON, TX 76028-1037 | | Claim Number: 2273<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN, RUBY J<br>121 3RD ST NW APT 5<br>PARIS, TX 75460-1300 | | Claim Number: 2275<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZIPPILLI, RICHARD J<br>4422 JENKINS ST<br>THE COLONY, TX 75056 | | Claim Number: 2278<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, GLORIA<br>401 SHERI LN<br>HURST, TX 76053-5049 | | Claim Number: 2281<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| BISHOP, ERIC<br>PO BOX 463<br>JEFFERSON, TX 75657-0463 | | Claim Number: 2283<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $150,000.00 |
| SECURED | Claimed: | $150,000.00 |
| UNSECURED | Claimed: | $150,000.00 |
| TOTAL | Claimed: | $150,000.00 |
| MENDEZ, RAUL R<br>17011 LOLLY LN<br>HOUSTON, TX 77084-1344 | | Claim Number: 2287<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BECKERING, DAVID<br>1213 HAWTHORNE CT<br>ROYSE CITY, TX 75189-9106 | | Claim Number: 2289<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>ADDITIONAL AMOUNT: $118/MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| ROBERTS, RUSSELL P<br>1615 MAUX DR<br>HOUSTON, TX 77043-3315 | | Claim Number: 2293<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BELL, KATRINA<br>8746 PATTIBOB ST<br>HOUSTON, TX 77029-3334 | | Claim Number: 2295<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KINDIG, EVERETT W<br>4115 SEABURY DR<br>WICHITA FALLS, TX 76308-3107 | | Claim Number: 2297<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4677 (06/04/2015) |
| UNSECURED | Claimed: | $125.00 |
| MENA, MARIANA<br>8919 LIPTONSHIRE DR<br>DALLAS, TX 75238-3643 | | Claim Number: 2299<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $500.00<br>$0.00 |
| KITTRELL, VICKIE<br>760 TRUXTON ST<br>FAIRHOPE, AL 36532-7616 | | Claim Number: 2301<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $556.00 |
| MENDEZ, LYRIA<br>17011 LOLLY LN<br>HOUSTON, TX 77084-1344 | | Claim Number: 2303<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANIELS, GILBERT<br>3221 CHIMNEY ROCK DR<br>NACOGDOCHES, TX 75965-3213 | | Claim Number: 2305<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WRIGHT, FRANCES<br>330 SUNRISE LN<br>CARBONDALE, CO 81623-8701 | | Claim Number: 2308<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00 |
| WILLIAMS, EVA<br>4937 MILLER AVE<br>FORT WORTH, TX 76119 | | Claim Number: 2312<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| JOHNSON, RONALD K<br>1600 N 9TH ST APT 618<br>MIDLOTHIAN, TX 76065-2173 | | Claim Number: 2313<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GONZALEZ, REBECCA<br>2101 W BUSINESS 83 APT 638<br>WESLACO, TX 78596-6139 | | Claim Number: 2314<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,676.28 |
| GUTHRIE, VERA<br>3835 POSTWOOD DR<br>SPRING, TX 77388 | | Claim Number: 2315<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $1,006.99 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| CHEAKAS, TOMMY<br>3835 POSTWOOD DR<br>SPRING, TX 77388 | | Claim Number: 2316<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $1,006.99 |
| SECURED | Claimed: | $0.00 |
| HEIRAS, HUMBERTO<br>1609 RATON DR<br>ARLINGTON, TX 76018-4938 | | Claim Number: 2322<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHALEY, SYLVIA<br>835 WRIGHT LN<br>BRIGHTON, TN 38011 | | Claim Number: 2323<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAEZA, CRISTINA TORRES<br>PO BOX 1544<br>ODESSA, TX 79760-1544 | | Claim Number: 2328<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PORTER, DONNA B<br>3131 VIRGINA ST<br>LA MARQUE, TX 77568-3645 | | Claim Number: 2331<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RUSSELL, GARY D<br>15820 CUMBERLAND WAY<br>BULLARD, TX 75757-8824 | | Claim Number: 2335<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $2,225.00 |
| ADOLPH, ROBERT<br>1613 WESTCREST DR<br>ARLINGTON, TX 76013-3445 | | Claim Number: 2340<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BRINKLEY, ANNIE<br>2010 ROYAL CLUB CT<br>ARLINGTON, TX 76017-4463 | | Claim Number: 2345<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10372 (12/13/2016) |
| UNSECURED | Claimed: | $5,063.00 |
| ESPINOZA, ADRIAN<br>2117 DELAFORD DR<br>ARLINGTON, TX 76002-3857 | | Claim Number: 2350<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, ALISA<br>7006 CALM MEADOW CT<br>GARLAND, TX 75044-3489 | | Claim Number: 2354<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FRANKLIN, DAVID, JR<br>2717 PARK ROW AVE<br>DALLAS, TX 75215-2253 | | Claim Number: 2357<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,533.21 |
| MINTZ, GREGG<br>903 LAURELFIELD DR<br>FRIENDSWOOD, TX 77546-4079 | | Claim Number: 2358<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,278.00 |
| ROXXI ACCESSORIES INC<br>1031 E HIGH LOWE DR<br>HIDALGO, TX 78557-4308 | | Claim Number: 2360<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRICE, ROBERT<br>248 COUNTRY CLUB LN<br>UVALDE, TX 78801-5706 | | Claim Number: 2364<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ANDREOZZI, DAN<br>10503 SABER CT<br>HOUSTON, TX 77038 | | Claim Number: 2366<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $565.00 |

| | | |
|---|---|---|
| SUFFKA, CINDY J<br>5224 BLUE CIR<br>HALTOM CITY, TX 76137-5500 | | Claim Number: 2369<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAGAN, REBECCA<br>2283 FM 1810<br>DECATUR, TX 76234-5753 | | Claim Number: 2370<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFIN, JACQUES<br>16339 STUEBNER AIRLINE RD APT 802<br>SPRING, TX 77379-7352 | | Claim Number: 2374<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PAYNE, RUBY<br>125 COPPERWOOD LOOP<br>ROUND ROCK, TX 78665-2832 | | Claim Number: 2377<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAMER, MARY K<br>3829 GLENMONT DR<br>FORT WORTH, TX 76133-2955 | | Claim Number: 2385<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMELLEY, DON<br>5500 FM 920 HSMT<br>WEATHERFORD, TX 76088 | | Claim Number: 2386<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $100.00   UNLIQ |
| SMELLEY, R W<br>5500 FM 920 GRDL<br>WEATHERFORD, TX 76088-4838 | | Claim Number: 2387<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $100.00 |
| SMELLEY, DON<br>DBA FLAT ROCK DAIRY<br>5500 FM 920<br>WEATHERFORD, TX 76088-4838 | | Claim Number: 2388<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00   UNLIQ |
| SMELLEY, DON<br>DBA FLAT ROCK DAIRY<br>5500 FM 920<br>WEATHERFORD, TX 76088-4838 | | Claim Number: 2389<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $100.00 |
| SMELLEY, R W<br>5500 FM 920 WTR WELL<br>WEATHERFORD, TX 76088 | | Claim Number: 2390<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $100.00 |

| | | |
|---|---|---|
| BATES, SHERRY<br>20883 COUNTY ROAD 2207<br>ARP, TX 75750-5301 | | Claim Number: 2391<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HALIBURTON, ANGELA<br>2220 E PALMDALE BLVD UNIT 901711<br>PALMDALE, CA 93590-6582 | | Claim Number: 2398<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $343.26 |
| MORAN, NANCY M<br>9261 SPRING LAKES DR<br>INDIANAPOLIS, IN 46260 | | Claim Number: 2400<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $3,000.00 |
| MAYFIELD, DOTTIE H<br>4802 ASPEN DR<br>KILLEEN, TX 76542-4441 | | Claim Number: 2402<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAYORAL, LUIS<br>3401 W ORCHID LN<br>PHOENIX, AZ 85051-9030 | | Claim Number: 2403<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| BECK, LARRY T<br>3829 GLENMONT DR<br>FORT WORTH, TX 76133-2955 | | Claim Number: 2422<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEE, BARBARA<br>2624 BROAD ST<br>BAYTOWN, TX 77521-1201 | | Claim Number: 2434<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARRS, WILL<br>914 KINGSBRIDGE RD<br>HOUSTON, TX 77073-1227 | | Claim Number: 2437<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $224.08 |
| RAMIREZ, NANCY<br>10618 MUSCATINE ST<br>HOUSTON, TX 77029-2128 | | Claim Number: 2438<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRINH, TRINH<br>4006 VESTVIEW DR<br>VESTAVIA, AL 35242-2554 | | Claim Number: 2439<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $7,400.00 |

| | | |
|---|---|---|
| MARTIN, LINDA<br>3243 LAZY ROCK LN<br>FRISCO, TX 75034-3221 | | Claim Number: 2441<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRAN, NHAN<br>18611 WHITE BARNWOOD<br>CYPRESS, TX 77433-3430 | | Claim Number: 2447<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FREITAG, CHRSTOPHER<br>63 DEGAS PARK DR<br>SPRING, TX 77382 | | Claim Number: 2450<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SINGER, RICHARD<br>1704 ESTACADO DR<br>ALLEN, TX 75013-4760 | | Claim Number: 2454<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $384.74 |
| FORRESTER, GERALD R<br>919 SHOAL CREEK DR<br>FAIRVIEW, TX 75069-1950 | | Claim Number: 2455<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $14,992.52 |

| | | |
|---|---|---|
| FORRESTER, GERALD<br>919 SHOAL CREEK DR<br>FAIRVIEW, TX 75069-1950 | | Claim Number: 2456<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $14,992.52 |
| SHALABI, MAZAN<br>PO BOX 122063<br>ARLINGTON, TX 76012 | | Claim Number: 2460<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $29,203.00 |
| OJIAKA, EMMAN<br>P.O. BOX 270493<br>DALLAS, TX 75227 | | Claim Number: 2462<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $30,000.00<br>$30,000.00<br>$30,000.00<br>$30,000.00 |
| BENOIT, MAE<br>222 SILVER SPUR DR<br>WAXAHACHIE, TX 75165-5355 | | Claim Number: 2463<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOOMMA, COMFORT<br>6335 GARDEN TRAIL CT<br>HOUSTON, TX 77072-2289 | | Claim Number: 2465<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $8,650.00<br>$8,650.00<br>$2,650.00<br>$8,650.00 |

| | | |
|---|---|---|
| KENNEDY, LINDA J<br>709 LYNDA DR<br>RIVER OAKS, TX 76114-3206 | Claim Number: 2467<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| MULTI MASS INVESTMENTS<br>PO BOX 122063<br>ARLINGTON, TX 76012-8063 | Claim Number: 2469<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $92,348.00 |
| CABRERA, EDILBERTO<br>3519 SAMUEL ADAMS LN<br>MISSOURI CITY, TX 77459-2881 | Claim Number: 2473<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4905 (07/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| QUILLIN, SUE<br>P.O. BOX 1057<br>CLARENDON, TX 79226-1057 | Claim Number: 2474<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| AUTRY, CHERYL<br>9844 CYPRESSWOOD DR APT 402<br>HOUSTON, TX 77070-3848 | Claim Number: 2477<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BRIGHAM, MICHELE<br>3221 COMO LAKE RD<br>DENTON, TX 76210 | | Claim Number: 2479<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $9,854.04 |
| MANNING, SUZANNE<br>329 WHISPERING TRAILS<br>ARGYLE, TX 76226 | | Claim Number: 2480<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $9,854.04 |
| GALENA PARK INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: OWEN M. SONIK<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | | Claim Number: 2487<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2745 (11/12/2014) |
| SECURED | Claimed: | $2,080.93   UNLIQ |
| HUMBLE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: CARL O. SANDIN<br>1235 NORTH LOOP WEST, SUITE 600<br>HOUSTON, TX 77008 | | Claim Number: 2488<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $4,513.10   UNLIQ |
| NAVEX GLOBAL, INC.<br>5500 MEADOWS RD STE 500<br>LAKE OSWEGO, OR 97035-3626 | | Claim Number: 2494<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $11,926.00 |

| | | |
|---|---|---|
| HUSCH BLACKWELL LLP<br>ATTN: GARY L. VINCENT, ESQ.<br>190 CARONDELET PLAZA<br>SUITE 600<br>SAINT LOUIS, MO 63105 | | Claim Number: 2496<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5913 (09/10/2015) |
| UNSECURED | Claimed: | $720.00 |
| MILLER, HAZEL<br>5213 MCQUADE ST<br>HALTOM CITY, TX 76117-1944 | | Claim Number: 2501<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAGN, GERARD D<br>417 ORCHARD HILL DR<br>SOUTHLAKE, TX 76092-2221 | | Claim Number: 2502<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| LEENHEER, CHRISTIANNE COLLETTE<br>3827 FINCHLEY DR<br>HOUSTON, TX 77082-5207 | | Claim Number: 2505<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $425.00 |
| MINYARD, MICHAEL<br>PO BOX 1235<br>CROWLEY, TX 76036-0235 | | Claim Number: 2506<br>Claim Date: 06/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| LAYTON, JOHN<br>8005 SENATE AVE<br>HOUSTON, TX 77040-2165 | | Claim Number: 2515<br>Claim Date: 06/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $12,680.00 |
| SECURED | Claimed: | $0.00 |
| PORTER, JAMES<br>1004 GODFREY ST<br>MIDLAND, TX 79703-5030 | | Claim Number: 2517<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DENNY, PEGGY<br>718 FM 646 RD N<br>DICKINSON, TX 77539-7266 | | Claim Number: 2520<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00   UNLIQ |
| HOLLEMAN, DOUGLAS W<br>617 E KENNEDALE PKWY<br>KENNEDALE, TX 76060-3219 | | Claim Number: 2521<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $507.00 |
| SLIDER, R H<br>903 KELLY ST<br>JACKSONVILLE, TX 75766-3205 | | Claim Number: 2523<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| DIDRIKSON ASSOCIATES INC<br>1514 ROBINHOOD LN<br>LUFKIN, TX 75904-4833 | | Claim Number: 2525<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $19,072.00 | |
| LIQUIDITY SOLUTIONS, INC.<br>TRANSFEROR: PRIEFERT MFG. CO., INC.<br>ONE UNIVERSITY PLAZA<br>SUITE 312<br>HACKENSACK, NJ 07601 | | Claim Number: 2526<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $5,251.00 | |
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON<br>FORT WORTH, TX 76102 | | Claim Number: 2529<br>Claim Date: 06/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $75.00 | |
| ELLIS, BEAU<br>3824 GESSNER DR<br>DENTON, TX 76210-0309 | | Claim Number: 2545<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOLMES, E A<br>1149 ALBERTA CT<br>KING GEORGE, VA 22485-7785 | | Claim Number: 2546<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| ROBINSON, GLENDA N<br>317 JANIS LN<br>WAXAHACHIE, TX 75165-6067 | | Claim Number: 2549<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FRAME, BRENDA F<br>8704 VISTA ROYALE DR<br>FORT WORTH, TX 76108-7945 | | Claim Number: 2551<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $0.00 | |
| UNSECURED | Claimed: | $15,600.00 | |
| BUTLER, SABRENA<br>110 KENNEDY CIR<br>WACO, TX 76706-3684 | | Claim Number: 2554<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| ADMINISTRATIVE | Claimed: | $5,000.00 | |
| SECURED | Claimed: | $0.00 | |
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2560<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $79,149.20   UNLIQ | |
| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 2563<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $94,527.13   UNLIQ | |

| BUCKHOLTS INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2564<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| SECURED          Claimed: | $21,759.80   UNLIQ |

| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2565<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| SECURED          Claimed: | $184,086.48   UNLIQ |

| HIDALGO COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2568<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
|---|---|
| SECURED          Claimed: | $225.37 |

| MCALLEN INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 2569<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM |
|---|---|
| SECURED          Claimed: | $396.09 |

| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | Claim Number: 2571<br>Claim Date: 06/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|
| ADMINISTRATIVE          Claimed:<br>UNSECURED          Claimed: | $57,708.63<br>$102,127.36 |

| | | |
|---|---|---|
| ONDROVIK, JO ANN, PHD<br>D/B/A ALLIED COUNSELING & FORENSIC<br>3830 FARM ROAD 195<br>PARIS, TX 75462-1621 | | Claim Number: 2572<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CITY OF RENO<br>160 BLACKBURN ST<br>RENO, TX 75462-7152 | | Claim Number: 2573<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEIDELBERG, WILSON<br>902 PINE CT<br>MIDLAND, TX 79705-6527 | | Claim Number: 2580<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMENDAREZ, JOSE<br>PO BOX 2104<br>ODESSA, TX 79760 | | Claim Number: 2581<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOAKUM, PATRICIA<br>4331 FEATHERSTON AVE<br>WICHITA FALLS, TX 76308-2622 | | Claim Number: 2582<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MOORE, CHERYL<br>226 FM 813 W<br>PALMER, TX 75152 | | Claim Number: 2586<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| DUMAH, TIMI<br>6508 WOODHAVEN ST<br>PEARLAND, TX 77584-7013 | | Claim Number: 2592<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JOHNSTON, LEE<br>653 KESSLER BLVD<br>SHERMAN, TX 75092-5655 | | Claim Number: 2596<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, PEGGY J<br>934 FAIRWOOD DR<br>DALLAS, TX 75232-3836 | | Claim Number: 2600<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARLINGTON DOWNS<br>PO BOX 152261<br>ARLINGTON, TX 76015 | | Claim Number: 2601<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| ARLINGTON DOWNS<br>PO BOX 152261<br>ARLINGTON, TX 76015 | | Claim Number: 2602<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| COLE, ANTHONY<br>PO BOX 16867<br>FORT WORTH, TX 76162-0867 | | Claim Number: 2603<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| GARDNER, SHARON L<br>3825 BRIDALWREATH DR<br>FORT WORTH, TX 76133-7629 | | Claim Number: 2607<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| WALLEY, KELLI<br>2801 N CENTURY AVE<br>ODESSA, TX 79762-7938 | | Claim Number: 2615<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| SECURED | Claimed: | $15,000.00 | |
| UNSECURED | Claimed: | $12,000.00 | |
| ROLLA, JIMMIE LEE<br>3809 BASSWOOD DR<br>DALLAS, TX 75241-3340 | | Claim Number: 2616<br>Claim Date: 06/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| SMITH, JANICE<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | Claim Number: 2618<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |
| SMITH, JANICE K<br>1564 BRIARVIEW DR<br>LANCASTER, TX 75146-9737 | Claim Number: 2619<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| BARENTINE, J P<br>PO BOX 223882<br>DALLAS, TX 75222-3882 | Claim Number: 2624<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| WILLIS, CLAUDETTE<br>3805 HELMSFORD DR<br>ARLINGTON, TX 76016-2703 | Claim Number: 2628<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| JARZEMBAK, JEANNE<br>218 SANTE FE TRL<br>WAXAHACHIE, TX 75165-1552 | Claim Number: 2629<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $551.19/month |
| UNSECURED          Claimed: | $0.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10979)

| | | |
|---|---|---|
| MITCHELL, STEPHEN<br>PO BOX 310<br>FORT WORTH, TX 76101-0310 | | Claim Number: 2636<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) |
| UNSECURED | Claimed: | $5,000.00 |
| LOVEDAY, MISTY<br>11901 PAVILION BLVD #351<br>AUSTIN, TX 78759-2331 | | Claim Number: 2639<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $500.00 |
| PRIORITY | Claimed: | $500.00 |
| SECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $500.00 |
| SECURITAS SECURITY SERVICES USA, INC.<br>ATTN: EVAN MORGAN/CREDIT<br>2 CAMPUS DR.<br>PARSIPPANY, NJ 07054 | | Claim Number: 2652<br>Claim Date: 06/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2823 (11/20/2014) |
| UNSECURED | Claimed: | $2,065,702.34 |
| LE BLANC, JOSEPH<br>PO BOX 12208 COLL<br>COLLEGE STATION, TX 77842-2208 | | Claim Number: 2657<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORRIS, KENNETH<br>11126 RIATA CANYON DR<br>CYPRESS, TX 77433 | | Claim Number: 2671<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MITCHELL, LISA MARIE<br>7103 SANDERS HILL LN<br>HUMBLE, TX 77396-4376 | | Claim Number: 2675<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WIDDICK, PAULETTE<br>6219 LONESOME BAYOU LN<br>HOUSTON, TX 77088-6507 | | Claim Number: 2676<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WRIGHT, MARILOU<br>PO BOX 293985<br>LEWISVILLE, TX 75029-3985 | | Claim Number: 2682<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SCHOENTHALER, JOHN W<br>3913 BOBBIN LN<br>ADDISON, TX 75001-3102 | | Claim Number: 2683<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOWEN, CHRISTOPHER<br>7425 LA VISTA DR APT 1512<br>DALLAS, TX 75214-4235 | | Claim Number: 2685<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| JOHNSON-CAULEY, MELVA D<br>1017 E MORNINGSIDE DR<br>FORT WORTH, TX 76104-6821 | Claim Number: 2686<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10377 (12/13/2016) |
|---|---|

| PRIORITY | Claimed: | $2,000.00   UNLIQ |
|---|---|---|

| GREEN, LILLIE<br>PO BOX 495365<br>GARLAND, TX 75049-5365 | Claim Number: 2689<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|

| TURTUR, MARIO<br>4900 WOODWAY DR STE 690<br>HOUSTON, TX 77056-1878 | Claim Number: 2691<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ST LUKE PRESBYTERIAN CHURCH<br>5915 SINGING HILLS DR<br>DALLAS, TX 75241-2034 | Claim Number: 2695<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $28,700.00 |
|---|---|---|

| JACKSON, COREY<br>10075 ROYAL LN APT 1038<br>DALLAS, TX 75238-1116 | Claim Number: 2698<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $500.00 |
|---|---|---|
| PRIORITY | Claimed: | $5,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $5,000.00 |
| TOTAL | Claimed: | $5,000.00 |

| | | | |
|---|---|---|---|
| EVANS, DEBORAH<br>7649 SCARLET VIEW TRL<br>FORT WORTH, TX 76131-5115 | | Claim Number: 2699<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOUSE, RICHARD ALLEN<br>4810 RIVERSIDE OAKS DR<br>KINGWOOD, TX 77345-3001 | | Claim Number: 2700<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| COX, DONALD L<br>8308 TYLER DR<br>LANTANA, TX 76226-7385 | | Claim Number: 2701<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10378 (12/13/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LEWIS, ASHLEY<br>160 E COLLEGE ST<br>SHREVEPORT, LA 71104-2510 | | Claim Number: 2702<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| PRIORITY | Claimed: | $1,000.00 | |
| SECURED | Claimed: | $0.00 | |
| QUEEN, GWENDOLYN<br>1085A PIKETON RD<br>LUCASVILLE, OH 45648-8371 | | Claim Number: 2704<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| SECURED | Claimed: | $2,775.00 | |

| MCBRIDE, THOMAS R<br>508 W 3RD AVE<br>BELTON, TX 76513-2948 | Claim Number: 2708<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|
| SECURED          Claimed: | $8,400.00 |
| BREWER, TAMMY<br>1704 MARTIN LUTHER KING JR BLVD LOT 291<br>KILLEEN, TX 76543-5430 | Claim Number: 2709<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| ELLIOTT, SHAWNDRA<br>522 DAKOTA DR<br>TEMPLE, TX 76504-3644 | Claim Number: 2711<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |
| GRIMES, PAULA<br>230 NASSAU CT<br>HOUMA, LA 70363-4017 | Claim Number: 2712<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED          Claimed: | $1,568.00 |
| MORROW-LIVZEY, JEANNIE<br>536 LA SALLE DR<br>RICHARDSON, TX 75081-3411 | Claim Number: 2715<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BERTRAM, KATHERINE G<br>PO BOX 598<br>TYLER, TX 75710-0598 | | Claim Number: 2717<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ARMSTRONG, THEIDA<br>848 FAIRWOOD DR<br>DALLAS, TX 75232-3834 | | Claim Number: 2718<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| IBACH, SALLY<br>1326 S LIVE OAK ST<br>ROCKPORT, TX 78382-2232 | | Claim Number: 2719<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOGAN, JON<br>118 ALAMO ST<br>WAXAHACHIE, TX 75165-1311 | | Claim Number: 2720<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $330.09 |
| HARRIS, DEBRA<br>7333 STONEWALL RD<br>FOREST HILL, TX 76140-2533 | | Claim Number: 2721<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| SEAGO, CARL<br>9305 CANTER DR<br>DALLAS, TX 75231-1405 | | Claim Number: 2723<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOWZE, SHERI<br>5300 LOMA DR<br>ROBSTOWN, TX 78380-5328 | | Claim Number: 2728<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JACKSON, SHERRY<br>7990 LOCKE LN APT 28<br>HOUSTON, TX 77063-3044 | | Claim Number: 2729<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| REYES, EUFEMIA<br>610 N DORIS AVE<br>MONAHANS, TX 79756-3110 | | Claim Number: 2733<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| SORTO, MARIO<br>1750 W TARRANT RD APT A3<br>GRAND PRAIRIE, TX 75050-3128 | | Claim Number: 2734<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $12,475.00 | |
| SECURED | Claimed: | $0.00 | |

| | | |
|---|---|---|
| JENKINS, TERRI M<br>5977 FOX HILL LN<br>DALLAS, TX 75232-2519 | | Claim Number: 2736<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FERRERI, DEBBIE<br>2061 COUNTY ROAD 139<br>HUTTO, TX 78634-5453 | | Claim Number: 2737<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIPTAY, ALBERT<br>12406 LAKESHORE RDG<br>HOUSTON, TX 77041-6861 | | Claim Number: 2739<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER EQUIPMENT<br>210 W. TYLER ST.<br>LONGVIEW, TX 75601 | | Claim Number: 2742<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $6,296.00 |
| DON FRANKE ENTERPRISES<br>P.O. BOX 101<br>FULSHEAR, TX 77441-0101 | | Claim Number: 2744<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2914 (12/02/2014) |
| UNSECURED | Claimed: | $12,560.00 |

| | | |
|---|---|---|
| BISSELL, RAY C., JR.<br>2417 CUSTER COVE<br>RICHARDSON, TX 75080 | | Claim Number: 2745<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PHILLIPS, KIMBERLY A<br>1810 E PETERS COLONY RD APT 6704<br>CARROLLTON, TX 75007-3710 | | Claim Number: 2754<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| ADMINISTRATIVE | Claimed: | $2,741.52 |
| PRIORITY | Claimed: | $2,741.52 |
| SECURED | Claimed: | $2,741.52 |
| UNSECURED | Claimed: | $0.00 |
| TOTAL | Claimed: | $2,741.52 |
| FOSTER, IRBY<br>2811 BONNYWOOD LN<br>DALLAS, TX 75233-2703 | | Claim Number: 2756<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $400.00 |
| UNSECURED | Claimed: | $400.00 |
| TOTAL | Claimed: | $400.00 |
| WHITE, CHARLESETTA<br>13810 CRYSTAL HARBOR LN<br>PEARLAND, TX 77584-4150 | | Claim Number: 2757<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 2758<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $4,173.56   UNLIQ |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 2759<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $19,710.83   UNLIQ |
| CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 2760<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $3,688.93   UNLIQ |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 2761<br>Claim Date: 06/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $293,019.72   UNLIQ |
| HAYNES, OLEN<br>5551 NORRIS ST<br>FORT WORTH, TX 76119-1746 | Claim Number: 2763<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET |

| JACKSON, WILLA<br>6701 EVERHART RD APT 901<br>CORP CHRISTI, TX 78413-2351 | | Claim Number: 2765<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| --- | --- | --- |
| PRIORITY | Claimed: | $0.00   UNDET |
| ROBINSON, JOHN<br>750 FORT WORTH AVE APT 218<br>DALLAS, TX 75208-1832 | | Claim Number: 2766<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| WRIGHT, RANDY<br>2322 PERRY ST<br>BAYTOWN, TX 77521-1071 | | Claim Number: 2768<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BATTLE, JAMES<br>6003 SPC LARAMORE DR<br>KILLEEN, TX 76542-5927 | | Claim Number: 2771<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOUSTON, LORETTA<br>10315 CHECOTA DR<br>DALLAS, TX 75217 | | Claim Number: 2776<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| OLYMPIC WEAR LLC<br>PO BOX 80402<br>SEATTLE, WA 98108-0402 | | Claim Number: 2778<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| ADMINISTRATIVE | Claimed: | $9,916.00 |
| OSBURG, WILLIAM G<br>6123 CANYON CREEK LANE<br>CONROE, TX 77304 | | Claim Number: 2781<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BLACK, APRIL H<br>3831 CIBOLA TRL<br>CARROLLTON, TX 75007-6239 | | Claim Number: 2783<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORRISON, JUDY A<br>2020 E LAMAR ST<br>SHERMAN, TX 75090-6459 | | Claim Number: 2784<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HURD, REBECCA<br>1103 BUSTER ST<br>ATHENS, TX 75751-4602 | | Claim Number: 2785<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WILLIAMS, JAMES C<br>3019 PINE TRAIL RD<br>DALLAS, TX 75241-5838 | | Claim Number: 2788<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOUGLAS, JIMMIE L<br>414 W 24TH ST<br>TYLER, TX 75702-1903 | | Claim Number: 2791<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | | Claim Number: 2801<br>Claim Date: 07/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $30,216.76 |
| BAILEY, JENNIFER<br>5917 BIG FLAT DR<br>FORT WORTH, TX 76131-2021 | | Claim Number: 2802<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BID RENTALS INC.<br>6110 BERMUDA DUNES DR<br>HOUSTON, TX 77069-1308 | | Claim Number: 2803<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NAUGHTY & SPICE<br>6110 BERMUDA DUNES DR<br>HOUSTON, TX 77069-1308 | | Claim Number: 2804<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KRAUSE, KARI<br>9870 GAYLORD DR APT 902<br>HOUSTON, TX 77024-2671 | | Claim Number: 2807<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | | Claim Number: 2810-01<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $98.42 per month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUCHANAN, DONALD<br>PO BOX 1276<br>ROYSE CITY, TX 75189 | | Claim Number: 2810-02<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $98.42 per month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARRIGHI, PHYLLIS<br>3233 LACKLAND RD #14<br>FORT WORTH, TX 76116-5337 | | Claim Number: 2812<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LELAND, RICHARD<br>802 PIERCE ST<br>MC GREGOR, TX 76657-1963 | | Claim Number: 2820<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAPTASTE, BYRON<br>2210 COLGATE CT<br>LANCASTER, TX 75134-2531 | | Claim Number: 2824<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $10,897.00 |
| TILL, CHERYL L<br>2501 AXMINSTER DR<br>GRAND PRAIRIE, TX 75050-2006 | | Claim Number: 2831<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CASTILLO, LUIS<br>675 S 15TH ST<br>RAYMONDVILLE, TX 78580-3123 | | Claim Number: 2836<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LEMONS, GARY<br>8455 CREEKSIDE CIRCLE<br>FRISCO, TX 75034 | | Claim Number: 2841<br>Claim Date: 07/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GOLSTON, JOHNITA MAUDELL<br>7600 CRAIG ST<br>FORT WORTH, TX 76112-7304 | | Claim Number: 2854<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MAGGARD, RICKY L<br>110 CEDAR ST<br>MANSFIELD, TX 76063-1809 | | Claim Number: 2856<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YELL, SHANNON<br>3225 MARYS LN<br>FORT WORTH, TX 76116-4327 | | Claim Number: 2858<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, PHYLLIS<br>2525 BOLTON BOONE DR APT 308<br>DESOTO, TX 75115-2033 | | Claim Number: 2862<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| PRIORITY | Claimed: | $523.21 |
| GREEN, TERESA<br>639 RICKEY CANYON AVE<br>DESOTO, TX 75115-5087 | | Claim Number: 2865<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| STRAHAN, NOELL<br>11555 DESDEMONA DR<br>DALLAS, TX 75228-2013 | | Claim Number: 2867<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MAY, ALAN<br>DBA<br>1961 EARNHARDT WAY<br>DALLAS, TX 75217 | | Claim Number: 2869<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| LIN, JOHN<br>PO BOX 1511<br>ADDISON, TX 75001-1511 | | Claim Number: 2874<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| WITTSTRUCK, CONSTANCE<br>3507 TOWER RD<br>SANTA FE, TX 77517-2611 | | Claim Number: 2875<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $250.00 |
| REYERS, TAMMY<br>324 E MAGNOLIA AVE<br>GALLOWAY, NJ 08205-4024 | | Claim Number: 2876<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $150.00 |

| | | |
|---|---|---|
| JORDAN, ANNE<br>PO BOX 851842<br>MESQUITE, TX 75185-1842 | | Claim Number: 2877<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| SECURED | Claimed: | $5,000.00 |
| JORDAN, JERROLD<br>12492 EMERALD GATE DR<br>FRISCO, TX 75035-0240 | | Claim Number: 2878<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HEZEL, TILL<br>DBA SMILEY S STUDIO INC<br>2909 LACKLAND RD<br>FORT WORTH, TX 76116-4119 | | Claim Number: 2880<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HEZEL, TILL<br>DBA SMILEY S STUDIO INC<br>2909 LACKLAND RD<br>FORT WORTH, TX 76116-4119 | | Claim Number: 2881<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GENEVA S<br>25 JADE DR<br>VICTORIA, TX 77904-1623 | | Claim Number: 2888<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| CARLTON, T C<br>1216 REGENCY LN<br>TYLER, TX 75703-3942 | | Claim Number: 2896<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, JAMES<br>7905 MARVIN D LOVE FWY APT 628<br>DALLAS, TX 75237-3476 | | Claim Number: 2897<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ANITA OVERSTREET<br>16875 STATE HIGHWAY 317<br>MOODY, TX 76557-3213 | | Claim Number: 2898<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| QUILLIAN, LINDA<br>5 AUBURNCREST CT<br>COLUMBIA, SC 29229-9096 | | Claim Number: 2900<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| GALLGOS, ELMA<br>7501 N 22ND ST<br>MCALLEN, TX 78504-5660 | | Claim Number: 2909<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $194.80 |

| | | |
|---|---|---|
| PIERCE PUMP COMPANY<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | | Claim Number: 2910<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $72,303.21 |
| PIERCE PUMP CO LP<br>PO BOX 560727<br>DALLAS, TX 75356-0727 | | Claim Number: 2911<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $72,303.21 |
| RUIZ, LISA<br>317 CLAYTON ST.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 2913<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>Amends claim 415 |
| UNSECURED | Claimed: | $200.00 |
| JAMES, LANA J.<br>748 LOVERN ST.<br>CEDAR HILL, TX 75104-6060 | | Claim Number: 2914<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| GOULD AND LAMB, LLC<br>2397 HUNTCREST WAY STE 200<br>LAWRENCEVILLE, GA 30043-6309 | | Claim Number: 2915<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,150.00 |

| | | | |
|---|---|---|---|
| THOMAS, JERRY<br>4326 BIRCHMAN AVE<br>FORT WORTH, TX 76107-4226 | | Claim Number: 2925<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| COVENEY, GERALD F<br>725 TANGLEWOOD TRL<br>POTTSBORO, TX 75076-4811 | | Claim Number: 2928<br>Claim Date: 06/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PARADA, JOSE ROBERTO<br>2005 LIPSCOMB ST<br>FORT WORTH, TX 76110-2046 | | Claim Number: 2934<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| PARADA, HUGO<br>2005 LIPSCOMB ST<br>FORT WORTH, TX 76110-2046 | | Claim Number: 2935<br>Claim Date: 07/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| NGUY, DAVID<br>4642 EL RANCHO VERDE DR<br>LA PALMA, CA 90623-2407 | | Claim Number: 2943<br>Claim Date: 07/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $250.00 | |

| | | | |
|---|---|---|---|
| SCHOOLEY, MARY JANE<br>28 W 3RD ST APT 2408<br>SOUTH ORANGE, NJ 07079-1791 | | Claim Number: 2945<br>Claim Date: 07/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| NOTTAGE, LATOYA<br>6503 CANYON MIST LN<br>DICKINSON, TX 77539-4882 | | Claim Number: 2947<br>Claim Date: 07/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| DYAS, HARRY<br>3839 BRIARGROVE LN APT 2202<br>DALLAS, TX 75287-6366 | | Claim Number: 2956<br>Claim Date: 07/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | | Claim Number: 2959<br>Claim Date: 07/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE | Claimed: | $3,520.00 | |
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2973<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5223 (08/06/2015) | |
| SECURED | Claimed: | $6,286.08   UNLIQ | |

| | | |
|---|---|---|
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2974<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5223 (08/06/2015) |
| SECURED | Claimed: | $9,240.00   UNLIQ |
| RATLIFF READY-MIX, LP<br>C/O BELLNUNNALLY<br>ATTN: RANDALL K. LINDLEY<br>3232 MCKINNEY AVE, STE 1400<br>DALLAS, TX 75204 | | Claim Number: 2975<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $9,240.00   UNLIQ |
| CASTILLO, GILBERTO<br>203 ALLEN AVE<br>CLEVELAND, TX 77328-3101 | | Claim Number: 2978<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WATSON, JERRY<br>1422 KENILWORTH AVE<br>TYLER, TX 75702-2823 | | Claim Number: 2980<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SANDERS, YONEDA<br>36 16TH AVE N<br>TEXAS CITY, TX 77590-6236 | | Claim Number: 2984<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) |
| PRIORITY | Claimed: | $320.00 |

| TARVER, NEVA<br>6400B TEMORA LOOP<br>KILLEEN, TX 76549-5457 | | Claim Number: 2986<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| DONELL GATES<br>DBA D STYLE<br>7989 BELT LINE RD STE 104<br>DALLAS, TX 75248-5720 | | Claim Number: 2995<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $10,000.00 |
| PRIORITY | Claimed: | $10,000.00 |
| SECURED | Claimed: | $10,000.00 |
| UNSECURED | Claimed: | $10,000.00 |
| TOTAL | Claimed: | $10,000.00 |

| CRANE, KATHERINE<br>302 W KAUFMAN ST<br>ROCKWALL, TX 75087-3028 | | Claim Number: 2997<br>Claim Date: 07/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |

| HAYES, VIRGINIA<br>1044 WILBURFORCE ST<br>HOUSTON, TX 77091-3110 | | Claim Number: 3025<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |

| HICKMAN, STEPHEN<br>4507 TEAL GLAND<br>TERALAND, TX 77584 | | Claim Number: 3026<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| WALKER, KELLY<br>2012 SANCERRE LN<br>CARROLLTON, TX 75007-2211 | Claim Number: 3029<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|
| **UNSECURED** Claimed: | $0.00 UNDET |
| STOKER, BARBARA<br>2216 E SIMONDS RD<br>SEAGOVILLE, TX 75159-1415 | Claim Number: 3036<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| **PRIORITY** Claimed: | $1,000.00 |
| DON DIEGO-ALVARADO, LUPE<br>2201 S. HIGHWAY 5 LOT # 92<br>MCKINNEY, TX 75069 | Claim Number: 3037<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| **UNSECURED** Claimed: | $1,800.00 |
| ALMENDAREZ, ANNIE<br>322 CREEK BEND DR<br>LEAGUE CITY, TX 77573-3109 | Claim Number: 3042<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| **PRIORITY** Claimed: | $0.00 UNDET |
| MONTERROSA, JUAN ANTONIO<br>21606 BOWCREEK LN<br>KATY, TX 77449 | Claim Number: 3043<br>Claim Date: 07/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| **UNSECURED** Claimed: | $16,345.00 |

| COLLINS, JONISE 14100 MONTFORT DR APT 3330 DALLAS, TX 75254-3037 | Claim Number: 3044 Claim Date: 07/11/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3236 (01/12/2015) |
|---|---|
| UNSECURED          Claimed:          $0.00   UNDET | |
| CHAO, ROSA 6714 WINDING ROSE TRL DALLAS, TX 75252-5836 | Claim Number: 3045 Claim Date: 07/11/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3236 (01/12/2015) |
| UNSECURED          Claimed:          $0.00   UNDET | |
| SMART FROM THE START CHILDCARE 2115 TRADEWIND DR MESQUITE, TX 75150-3308 | Claim Number: 3057 Claim Date: 07/14/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3640 (02/24/2015) |
| PRIORITY          Claimed:          $1,000.00 | |
| SULLIVAN, SHAREL 2216 E SIMONDS RD SEAGOVILLE, TX 75159-1415 | Claim Number: 3058 Claim Date: 07/14/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3640 (02/24/2015) |
| PRIORITY          Claimed:          $1,200.00 | |
| BITTLE, ZILA E PO BOX 690406 KILLEEN, TX 76549-0007 | Claim Number: 3059 Claim Date: 07/14/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3640 (02/24/2015) |
| PRIORITY          Claimed:          $2,775.00 | |

| JONES, EDDIE<br>4221 CINNABAR DR<br>DALLAS, TX 75227-1707 | | Claim Number: 3066<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| REEVES, MIKE<br>7350 BRACE ST<br>HOUSTON, TX 77061-2746 | | Claim Number: 3069<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $400.00 |
| SECURED | Claimed: | $200.00 |
| UNSECURED | Claimed: | $200.00 |
| TOTAL | Claimed: | $400.00 |

| THOMAS, SERENA<br>3047 WESTFOREST DR<br>DALLAS, TX 75229-2449 | | Claim Number: 3070<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|
| SECURED | Claimed: | $637.34 |

| POWELL, MARCUS<br>11002 BOB WHITE DR.<br>HOUSTON, TX 77096-5715 | | Claim Number: 3075<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $18,935.45 |

| SONAR CREDIT PARTNERS III, LLC<br>TRANSFEROR: ARBILL INDUSTRIES<br>ATTN: MICHAEL GOLDBERG<br>80 BUSINESS PARK DR STE 208<br>ARMONK, NY 10504 | | Claim Number: 3076-05<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5251 (08/10/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 |

| | | |
|---|---|---|
| FISHER, DORIS<br>409 E 6TH ST<br>BONHAM, TX 75418-3813 | | Claim Number: 3083<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $507.00 |
| RAILHEAD MANUFACTURING INC<br>PO BOX 1629<br>SPRINGTOWN, TX 76082-1629 | | Claim Number: 3087<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $4,000.00   UNLIQ |
| GILLIAM, HORACE<br>825 FEATHERSTON ST<br>CLEBURNE, TX 76033-4753 | | Claim Number: 3096<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ZILUCA, DOLORES<br>65 W CARNESECCA CT<br>MAPLETON, UT 84664-5577 | | Claim Number: 3099<br>Claim Date: 07/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LAPKIN, ANNE<br>904 W SUNSET ST<br>GRAPEVINE, TX 76051-5137 | | Claim Number: 3122<br>Claim Date: 07/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $290.00 |

| WEST, JAMES<br>4247 CARLTON WAY APT 2139<br>IRVING, TX 75038-9010 | | Claim Number: 3124<br>Claim Date: 07/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| MIMS, MARILYN<br>320 E WINTERGREEN RD APT 21A<br>DESOTO, TX 75115-2473 | | Claim Number: 3126<br>Claim Date: 07/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| NERY, ROBERTA<br>PO BOX 26<br>HOXIE, KS 67740-0026 | | Claim Number: 3132<br>Claim Date: 07/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MAYBERRY, FREDDY WARREN<br>11005 ALEXANDRIA DR<br>FRISCO, TX 75035-8386 | | Claim Number: 3133<br>Claim Date: 07/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $25,000.00 |
| JIM SUTHERLAND ESTATE<br>3333 ALLEN PKWY UNIT 2109<br>HOUSTON, TX 77019 | | Claim Number: 3142<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HAVEL, DOROTHY<br>408 DANCE DR<br>WEST COLUMBIA, TX 77486-4018 | | Claim Number: 3143<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WASHBURN, GARY D<br>PO BOX 122345<br>ARLINGTON, TX 76012-8345 | | Claim Number: 3144<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PYLE, JILL<br>1208 CEDAR COVE PL<br>ROYSE CITY, TX 75189-8128 | | Claim Number: 3151<br>Claim Date: 07/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY<br>UNSECURED | Claimed:<br>Claimed: | $2,775.00<br>$664,997,225.00 |
| SCHAEFER, TAMELA<br>432 SHERWOOD CT<br>HOLLY, MI 48442-1228 | | Claim Number: 3170<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $151.79 |
| KING, DERRICK L<br>425 CHESTNUT LN<br>DESOTO, TX 75115-8011 | | Claim Number: 3175<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $3,000.00 |

| GARCIA, DONACIANO<br>3211 FAIR FALLS DR<br>KINGWOOD, TX 77345-5474 | | Claim Number: 3177<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| LOWE, ANNIE B<br>PO BOX 93<br>IRENE, TX 76650-0093 | | Claim Number: 3178<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LOWE, JIM<br>PO BOX 93<br>IRENE, TX 76650 | | Claim Number: 3179<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR TOWNLEY ENGINEERING &<br>MFG CO INC.<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | | Claim Number: 3188<br>Claim Date: 07/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $20,480.00 |
| VALDEZ, MICHAEL<br>7250 N MESA S C88<br>EL PASO, TX 79912-3616 | | Claim Number: 3194<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $11,000.00 |

| | | | |
|---|---|---|---|
| PETERSEN, ELIZABETH<br>3250 DEL MONTE DR<br>HOUSTON, TX 77019-3218 | | Claim Number: 3195<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GLASCO, BRIAN<br>309 36TH ST<br>SNYDER, TX 79549-5017 | | Claim Number: 3197<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY<br>SECURED<br>UNSECURED | Claimed:<br>Claimed:<br>Claimed: | $50,000.00   UNLIQ<br>$0.00   UNLIQ<br>$50,000.00   UNLIQ | |
| EDWARDS, SONYA R<br>232 ALEXANDRIA ST<br>MESQUITE, TX 75149-1757 | | Claim Number: 3201<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| SOLLERS, TERRY L<br>3354 BLACKBURN ST<br>DALLAS, TX 75204-1531 | | Claim Number: 3202<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRICE, MYRON<br>3305 GETTYSBURG LN<br>FORT WORTH, TX 76123-1776 | | Claim Number: 3204<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| NUNLEY, PELE J<br>13 MITERTON CT<br>MANSFIELD, TX 76063-4086 | | Claim Number: 3205<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $7,200.00 |
| INGOE, MARGIE D<br>3207 TIMBERLARK DR<br>KINGWOOD, TX 77339-1924 | | Claim Number: 3206<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARDEN, MARVAL<br>5187 CALUMET ST<br>FORT WORTH, TX 76105-2902 | | Claim Number: 3212<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, HAZEL J<br>5213 MCQUADE ST<br>HALTOM CITY, TX 76117-1944 | | Claim Number: 3213<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STANGLIN, AMANDA<br>11105 LONG WINTER DR<br>AUSTIN, TX 78754-5859 | | Claim Number: 3215<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,325.52 |

| | | |
|---|---|---|
| THOMAS, TOSEIKA<br>1620 BAY AREA BLVD, APT 206<br>HOUSTON, TX 77058-2131 | | Claim Number: 3219<br>Claim Date: 07/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| KELLEY, EDNA M<br>2708 CANBERRA ST<br>DALLAS, TX 75224-2610 | | Claim Number: 3239<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MONTGOMERY, DAWN<br>340 SW 7TH ST UNIT 114<br>DES MOINES, IA 50309-4649 | | Claim Number: 3241<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| DOSS, JIMMIE, JR<br>841 WHITE ROCK ST<br>SAGINAW, TX 76179-3433 | | Claim Number: 3249<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| BUTLER, GEORGE, JR<br>7762 LANTERN LN<br>FOUNTAIN, CO 80817-4280 | | Claim Number: 3252<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| PRIORITY | Claimed: | $12,475.00 |

| | | |
|---|---|---|
| REEF INDUSTRIES, INC.<br>9209 ALMEDA GENOA ROAD<br>HOUSTON, TX 77075 | | Claim Number: 3253<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $14,200.00 |
| ESPINOZA, ROBERTO<br>23268 EL CAMPO RD<br>HARLINGEN, TX 78552 | | Claim Number: 3254<br>Claim Date: 07/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| ADMINISTRATIVE | Claimed: | $840.00 |
| PRIORITY | Claimed: | $840.00 |
| TOTAL | Claimed: | $840.00 |
| WILLIAMS, MELVIN<br>14500 DALLAS PKWY APT 1200<br>DALLAS, TX 75254-8340 | | Claim Number: 3256<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| GROSS, DENNIS<br>1800 MABRY ST<br>BEVERLY HILLS, TX 76711-2055 | | Claim Number: 3257<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAMBHIA, RAJIV<br>19803 BROOKWAY CEDAR CT TEMP<br>SPRING, TX 77379 | | Claim Number: 3262<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| CHANDLER, DARLENE<br>413 W RED OAK RD APT 19<br>RED OAK, TX 75154-4411 | Claim Number: 3268<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | Claim Number: 3271<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) | |
| UNSECURED          Claimed: | $37.37 | |
| CENTURYTEL OF RUSSELLVILLE<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3272<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $882.79 | |
| CENTURYTEL OF SILOAM SPRINGS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | Claim Number: 3274<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED          Claimed: | $2.34 | |
| CENTRAL TELEPHONE COMPANY OF TEXAS<br>DBA CENTURYLINK<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST RM 900<br>DENVER, CO 80202 | Claim Number: 3275<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5896 (09/09/2015) | |
| UNSECURED          Claimed: | $901.63 | |

| | | |
|---|---|---|
| QWEST CORPORATION DBA CENTURYLINK QC<br>ATTN: BANKRUPTCY<br>1801 CALIFORNIA ST, RM 900<br>DENVER, CO 80202-265 | | Claim Number: 3277<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $117.84 |
| SELLERS, BARBARA<br>430 WESTVIEW TERR<br>ARLINGTON, TX 76013 | | Claim Number: 3282<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| OAKRIDGE BELLOWS<br>P.O. BOX 311583<br>NEW BRAUNFELS, TX 78131 | | Claim Number: 3283<br>Claim Date: 07/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $64,107.00 |
| BARRETT, LAURENE<br>25 HUNTERS DR<br>MOUNT LAUREL, NJ 08054-1319 | | Claim Number: 3287<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $150,000.00 |
| CLARK, MELBA<br>134 W CORNING AVE<br>DALLAS, TX 75224-3510 | | Claim Number: 3289<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4676 (06/04/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RAMOS, JOSEPH A<br>1210 HILLWOOD WAY<br>GRAPEVINE, TX 76051-6652 | Claim Number: 3292<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RAMOS, PAUL<br>1210 HILLWOOD WAY<br>GRAPEVINE, TX 76051-6652 | Claim Number: 3293<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| SMALL WORLD LEARNING CENTER<br>111 E LOGAN ST<br>ROUND ROCK, TX 78664-5931 | Claim Number: 3295<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| CORPORATE GREEN INC<br>PO BOX 820725<br>DALLAS, TX 75382-0725 | Claim Number: 3296-02<br>Claim Date: 07/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6051 (09/16/2015) | |
| UNSECURED          Claimed: | $502.88 | |
| EICHE, LOUISE<br>14356 CENTREPORT LANDING CIR APT 2316<br>FORT WORTH, TX 76155-2965 | Claim Number: 3304<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| TAYLOR, OLGA<br>C/O JUDITH D. SMITH<br>2 THORNHILL<br>BENBROOK, TX 76132-1024 | | Claim Number: 3305<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HAWKINS, B J<br>507 TOWNE OAKS DR<br>TYLER, TX 75701-9536 | | Claim Number: 3308<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TORRES CREDIT SERVICES, INC.<br>P.O. BOX 189<br>CARLISLE, PA 17013 | | Claim Number: 3311<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $35,041.35 |
| WILLIAMS, CAROLYN<br>PO BOX 1128<br>MANSFIELD, TX 76063-1128 | | Claim Number: 3316<br>Claim Date: 07/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GRIFFIN, MARGIE<br>13207 GOLDEN VALLEY DR<br>CYPRESS, TX 77429-3580 | | Claim Number: 3332<br>Claim Date: 07/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| WALWORTH, CONNIE K<br>6 BRETTON CREEK CT<br>DALLAS, TX 75220 | | Claim Number: 3336<br>Claim Date: 07/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET |
| LOWREY, TERRY A<br>5210 WOODVILLE LN<br>SPRING, TX 77379-8033 | | Claim Number: 3344<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| PINTER, BARBARA J<br>1801 BAKER DR APT 102<br>MESQUITE, TX 75150-5100 | | Claim Number: 3350<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FISHER, DETRA<br>PO BOX 797841<br>DALLAS, TX 75379 | | Claim Number: 3353<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| FISHER, CALVIN<br>11333 AMANDA LN APT 903<br>DALLAS, TX 75238-4027 | | Claim Number: 3354<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| VISSER, MARGARET | | Claim Number: 3355 | | | |
|---|---|---|---|---|---|
| 30 COLLEGE AVE SE APT 37 | | Claim Date: 07/28/2014 | | | |
| GRAND RAPIDS, MI 49503-4455 | | Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| ROBERTS, GWENDOLYN M | | Claim Number: 3356 | | | |
|---|---|---|---|---|---|
| 537 BUFFALO CREEK DR | | Claim Date: 07/28/2014 | | | |
| DESOTO, TX 75115-5329 | | Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| DUFFIE, WARREN | | Claim Number: 3359 | | | |
|---|---|---|---|---|---|
| 3419 S EWING AVE | | Claim Date: 07/28/2014 | | | |
| DALLAS, TX 75216-5222 | | Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 3640 (02/24/2015) | | | |
| PRIORITY | Claimed: | $1,400.00 | | | |
| SECURED | Claimed: | $1,400.00 | | | |
| TOTAL | Claimed: | $1,400.00 | | | |

| MCALOON, CATHERINE | | Claim Number: 3362 | | | |
|---|---|---|---|---|---|
| 801 LEGACY DR. APT 1414 | | Claim Date: 07/28/2014 | | | |
| PLANO, TX 75023 | | Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 8272 (04/25/2016) | | | |
| PRIORITY | Claimed: | $12,475.00 | | | |
| UNSECURED | Claimed: | $117,525.00 | Scheduled: | $0.00  UNLIQ | |

| JACKSON, NORMAN | | Claim Number: 3363 | | | |
|---|---|---|---|---|---|
| PO BOX 241 | | Claim Date: 07/28/2014 | | | |
| MEXIA, TX 76667-0241 | | Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| | | Comments: EXPUNGED | | | |
| | | DOCKET: 5006 (07/15/2015) | | | |
| SECURED | Claimed: | $2,500.00 | | | |

| | | |
|---|---|---|
| TURNER, JAMES D<br>117 SPRINGFIELD<br>COOPER, TX 75432-2227 | | Claim Number: 3365<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,648.00 |
| JACKSON, NORMAN<br>22266 N HIGHWAY 14<br>WORTHAM, TX 76693-4876 | | Claim Number: 3367<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $2,500.00 |
| TAYLOR, PATTI<br>908 JOSHUA DR<br>BURLESON, TX 76028-8104 | | Claim Number: 3376<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DIVINE, GREGORY<br>127 W MAHAN ST<br>RICHWOOD, TX 77531-2818 | | Claim Number: 3381<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POHLMAN, RICHARD C<br>2499 BYRON STATION DR SW<br>BYRON CENTER, MI 49315-7960 | | Claim Number: 3389<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| MILLER, SHERRY<br>500 ROUNDROCK LN<br>FORT WORTH, TX 76140-6549 | | Claim Number: 3390<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| COTTINGHAM, BRANDI<br>6333 GENOA RD<br>FORT WORTH, TX 76116-2027 | | Claim Number: 3391<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| SMITH, FLONONDA K<br>P.O. BOX 50455<br>FORT WORTH TX, 76105 | | Claim Number: 3392<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HAWKINS, JOAN<br>3900 REED ST<br>FORT WORTH, TX 76119-1946 | | Claim Number: 3395<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| HURTS, ASHLEY<br>1504 CAIN ST<br>LUFKIN, TX 75904-2250 | | Claim Number: 3404<br>Claim Date: 07/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| GRIFFIN, MARRIAN L<br>1635 CEMETERY HILL RD<br>CARROLLTON, TX 75007-5089 | | Claim Number: 3418<br>Claim Date: 07/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TROY, MARIE<br>PO BOX 25<br>BARKER, TX 77413-0025 | | Claim Number: 3425<br>Claim Date: 07/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CENTRAL MARKETING INC.<br>213 W 35TH ST FRNT 2<br>NEW YORK, NY 10001-2381 | | Claim Number: 3430<br>Claim Date: 07/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $28,500.00 |
| CHAPMAN, JERRY L<br>401 E MARVIN AVE<br>WAXAHACHIE, TX 75165-3403 | | Claim Number: 3432<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $100,100.00 |
| RUEB, DON E<br>3307 PALM DESERT LN #A<br>MISSOURI CITY, TX 77459-2505 | | Claim Number: 3435<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| KNEBEL, RICHARD<br>1008 E MESQUITE LN<br>VICTORIA, TX 77901-3424 | | Claim Number: 3438<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MARSALIS AVENUE BAPTIST CHURCH<br>2723 S MARSALIS AVE<br>DALLAS, TX 75216-3022 | | Claim Number: 3443<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LANDERS, BARBARA<br>7824 GARZA AVE<br>FORT WORTH, TX 76116-7717 | | Claim Number: 3444<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ALLEN, GAYE<br>656 RIVER GARDEN DR<br>FT WORTH, TX 76114-3160 | | Claim Number: 3445<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |
| SECURED | Claimed: | $0.00   UNDET |
| ELDREDGE, JERRY<br>307 STONECREST DR<br>ROCKWALL, TX 75087-4213 | | Claim Number: 3447<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10979)

| | | |
|---|---|---|
| KERNEKINS, DAN<br>757 PULITZER LN<br>ALLEN, TX 75002-5238 | | Claim Number: 3449<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $12,947.69 |
| PARK, DOWON S<br>5329 MOUNT MCKINLEY RD<br>FORT WORTH, TX 76137-5339 | | Claim Number: 3457<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HALLETT, KAREN<br>PO BOX 130014<br>HOUSTON, TX 77219 | | Claim Number: 3460<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| ALIMAK HEK INC<br>12552 GALVESTON ROAD A160<br>WEBSTER, TX 77598 | | Claim Number: 3461<br>Claim Date: 08/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $4,221.20 |
| WOODS, VIRGINIA<br>522 FOXGLOVE DR<br>MISSOURI CITY, TX 77489 | | Claim Number: 3470<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $700.00 |

| | | |
|---|---|---|
| MILLER, DAVID A<br>835 E LAMAR BLVD<br>ARLINGTON, TX 76011-3504 | | Claim Number: 3473<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MOORE, NATASHA<br>232 BELLEVUE ST<br>HARTFORD, CT 06120-2403 | | Claim Number: 3474<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| FISHER, RICHARD<br>162 E PINE ST<br>JUNCTION, TX 76849-5128 | | Claim Number: 3475<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| STEAKLEY, DANIELLE<br>413 SURREY PL<br>MESQUITE, TX 75149-5991 | | Claim Number: 3480<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMONTON, SHIRLEY<br>1206 ROCKY FALLS LANE<br>HUFFMAN, TX 77336 | | Claim Number: 3482<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMITH, CHERYL<br>1810 OLYMPUS DR<br>LANCASTER, TX 75134-4195 | | Claim Number: 3486<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BUTTERFIELD, PATRICK<br>45 INDUSTRIAL PARK LN<br>ORLEANS, VT 05860-9424 | | Claim Number: 3487<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| BURKETT, GWEN<br>3423 PALM DR<br>MESQUITE, TX 75150-3430 | | Claim Number: 3490<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICHARDS, MARIEA R<br>3102 COVE VIEW BLVD APT L103<br>GALVESTON, TX 77554-8030 | | Claim Number: 3492<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $3,174.54 |
| DANIELS, DARRELL<br>6815 VICKIE SPRINGS LN<br>HOUSTON, TX 77086 | | Claim Number: 3493<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| FOUNTAIN, ARCHIE W<br>PO BOX 219<br>KENNEDALE, TX 76060-0219 | | Claim Number: 3494<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FOUNTAIN, ARCHIE W<br>PO BOX 219<br>KENNEDALE, TX 76060-0219 | | Claim Number: 3495<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CRAIG, LEANN ANN<br>4724 SHADY HILL DR<br>FOREST HILL, TX 76119-7547 | | Claim Number: 3515<br>Claim Date: 08/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| COOPER, LORRAINE<br>PO BOX 495726<br>GARLAND, TX 75049-5726 | | Claim Number: 3522<br>Claim Date: 08/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| PRIORITY | Claimed: | $507.00 | | |
| STEWART & STEVENSON<br>601 W 38TH STREET<br>HOUSTON, TX 77018 | | Claim Number: 3534-01<br>Claim Date: 08/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6050 (09/16/2015) | | |
| UNSECURED | Claimed: | $2,786.23 | Scheduled: | $2,786.23 |

| | | |
|---|---|---|
| AEC POWERFLOW, LLC<br>100 SW SCHERER ROAD<br>LEES SUMMIT, MO 64082 | | Claim Number: 3537<br>Claim Date: 08/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $53,849.66 |
| UNSECURED | Claimed: | $40,216.66 |
| LUNA, CECILIA<br>525 W CHURCH ST APT 101<br>GRAND PRAIRIE, TX 75050-5685 | | Claim Number: 3539<br>Claim Date: 08/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| BRITTON, SHACARLA<br>12006 YEARLING DR<br>HOUSTON, TX 77065-4445 | | Claim Number: 3542<br>Claim Date: 08/07/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $542.00 |
| UNSECURED | Claimed: | $1,758.00 |
| THOMAS, LEE W<br>3105 HOFFMAN DR<br>PLANO, TX 75025-5736 | | Claim Number: 3543<br>Claim Date: 08/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $6,099.80 |
| CALVERY, MARTHA<br>6408 WOODBEACH DR<br>FORT WORTH, TX 76133-4324 | | Claim Number: 3553<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $298.00 |

| | | | |
|---|---|---|---|
| KNOWLES, KENNETH<br>1201 SOUTHWOOD DR<br>WACO, TX 76712-2423 | | Claim Number: 3554<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BATES, CHERILYNN D<br>523 E MAIN ST<br>RICHARDSON, TX 75081-3424 | | Claim Number: 3555<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $250.00 | |
| SPENCER, KATHRYN<br>1020 S TIMBERLINE DR<br>BENBROOK, TX 76126-3941 | | Claim Number: 3556<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WILSON, ANITA<br>3418 RUGGED DR<br>DALLAS, TX 75224-3005 | | Claim Number: 3563<br>Claim Date: 08/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RIDER, PEARLIE L<br>18143 FM 3341<br>TROUP, TX 75789-3607 | | Claim Number: 3580<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| PHILLIPS, KIMBERLY A.<br>GENERAL DELIVERY<br>DALLAS, TX 75221 | | Claim Number: 3581<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
|---|---|---|
| PRIORITY | Claimed: | $1,499.08 |
| SECURED | Claimed: | $1,499.08 |
| TOTAL | Claimed: | $1,499.08 |
| TRASK, JILL A<br>2727 OLYMPIA DR<br>GRAND PRAIRIE, TX 75052-8003 | | Claim Number: 3586<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| RODRIGUEZ, ELIZA<br>600 N FLAG ST<br>PHARR, TX 78577-3758 | | Claim Number: 3606<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCCRACKEN, LARRY E<br>6868 HICKORY HOLLOW LN<br>NORTH RICHLAND HILLS, TX 76182-7032 | | Claim Number: 3607<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BURGAMY, DELLENE<br>1715 MORRISH LN<br>HEATH, TX 75032-7750 | | Claim Number: 3609<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHEHATI, MALIK<br>1901 KNOXVILLE DR<br>BEDFORD, TX 76022-7653 | | Claim Number: 3612<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $4,650.00 |
| JOHNSON, DONALD<br>3018 RABBIT BRUSH LN<br>MANVEL, TX 77578-3498 | | Claim Number: 3617<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MITCHELL, DORRIS J<br>PO BOX 171826<br>ARLINGTON, TX 76003-1826 | | Claim Number: 3625<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUYNH, VU P<br>709 CREEK WALK PL<br>ARLINGTON, TX 76015-3682 | | Claim Number: 3628<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BOSCO, SUSAN<br>153 WILLOW GREEN DR<br>JACKSON, TN 38305-5361 | | Claim Number: 3629<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MELENA, THOMAS<br>3531 CASAVERDE AVE APT 249<br>DALLAS, TX 75234-8005 | Claim Number: 3633<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN | |
| UNSECURED | Claimed: | $500.00 |
| DELEON, ANTONIO<br>116 SINGLETON DR<br>ROYSE CITY, TX 75189-8583 | Claim Number: 3636<br>Claim Date: 08/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| TANNOR PARTNERS CREDIT FUND LP<br>AS ASSIGNEE FOR CONTINENTAL WIRELESS INC<br>150 GRAND ST STE 401<br>WHITE PLAINS, NY 10601 | Claim Number: 3639<br>Claim Date: 08/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| ADMINISTRATIVE | Claimed: | $2,988.52 |
| PRICE, DON<br>9531 SPRING BRANCH DR<br>DALLAS, TX 75238-2542 | Claim Number: 3645<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $2,500.00 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | Claim Number: 3652<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $11,061.46 |

| | | |
|---|---|---|
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3654<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $3,984.80 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3656<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,896.80 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3658<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,426.00 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3660<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $681.00 |
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3662<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $2,341.00 |

| | | |
|---|---|---|
| BLOODWORTH, JAMES<br>PO BOX 6163<br>TYLER, TX 75711-6163 | | Claim Number: 3664<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $989.40 |
| YOUNG, BURNEST<br>5207 HOLLYTREE DR APT 821<br>TYLER, TX 75703-3443 | | Claim Number: 3665<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $3,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $131,000.00 |
| ROBINSON, VIOLET<br>PO BOX 58531<br>WEBSTER, TX 77598-8531 | | Claim Number: 3666<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| DE LA FUENTE, JOSE L<br>7957 MESA TRAILS CIR<br>AUSTIN, TX 78731-1447 | | Claim Number: 3667<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $4,415.84 |
| HUDSON, KRISTA<br>412 W 16TH ST APT 6<br>SIOUX FALLS, SD 57104-4863 | | Claim Number: 3668<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| DURAN, IVONNE<br>405 VALLEY MILLS DR<br>ARLINGTON, TX 76018-4003 | | Claim Number: 3669<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |
| UNSECURED | Claimed: | $2,775.00   UNLIQ |
| HARMAN, BARRY<br>300 COVEY LN<br>MCKINNEY, TX 75071-0329 | | Claim Number: 3670<br>Claim Date: 08/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $6,218.73 |
| BRADY, WALTER<br>C/O WILLIAM M. LAMOREAUX<br>900 JACKSON STREET, SUITE 180<br>DALLAS, TX 75202-4437 | | Claim Number: 3674<br>Claim Date: 07/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DEL SOL, MARISOL<br>2230 DES JARDINES ST<br>HOUSTON, TX 77023-5118 | | Claim Number: 3676<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| WOOD, ROBIN B<br>2270 MATLOCK RD STE 100<br>MANSFIELD, TX 76063-3710 | | Claim Number: 3678<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RAMPELLI, DIANA<br>629 SE 19TH AVE APT 202<br>DEERFIELD BCH, FL 33441-5041 | | Claim Number: 3681<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $2,000.00 |
| KERR, ROBERT L<br>10534 MUSTANG RDG<br>CONVERSE, TX 78109-2460 | | Claim Number: 3682<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COKE, STEPHEN A<br>41 ASH BLUFF LN<br>DALLAS, TX 75248-7904 | | Claim Number: 3684<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $61,877.42 |
| QUINN, TRAVIS<br>4333 COUNTRY LN<br>GRAPEVINE, TX 76051 | | Claim Number: 3691<br>Claim Date: 08/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| PRIORITY | Claimed: | $2,775.00 |
| BOYD, BARBARA<br>DBA ISLAND RELICS<br>1014 REDFISH ST<br>BAYOU VISTA, TX 77563-2710 | | Claim Number: 3704<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |

| | | |
|---|---|---|
| BOYD, BARBARA<br>1014 REDFISH ST<br>HITCHCOCK, TX 77563-2710 | | Claim Number: 3705<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| JAVAHERIAN, ALI<br>3198 PARKWOOD BLVD APT 13015<br>FRISCO, TX 75034-9527 | | Claim Number: 3706<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| BOWENS, DARLENE M<br>820 MCCOMB LN<br>CEDAR HILL, TX 75104-7234 | | Claim Number: 3710<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOLAI, REZA<br>2917 ROUNDROCK TRL<br>PLANO, TX 75075-2029 | | Claim Number: 3712<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $375.00 |
| MOSMEYER, GARY<br>21015 E. KELSEY CREEK<br>CYPRESS, TX 77433 | | Claim Number: 3715<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| HENDRICKSON, ROBERTA<br>840 48TH AVE SE<br>NOBLE, OK 73068-8446 | | Claim Number: 3717<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| RAMIREZ, UBALDO<br>1942 CHESHAM DR<br>CARROLLTON, TX 75007-2404 | | Claim Number: 3721<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3235 (01/12/2015) | |
| UNSECURED | Claimed: | $1,082.50 | |
| JARNAGIN, RANDALL L<br>4135 TRAIL LAKE DR<br>FORT WORTH, TX 76109-3539 | | Claim Number: 3723<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $10,000.00 | |
| MULKEY, CHRISTINA<br>3207 E PLANTATION DR<br>LA PORTE, TX 77571-7563 | | Claim Number: 3727<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STERNADEL, BECKY<br>1516 WARREN LN<br>FORT WORTH, TX 76112-3428 | | Claim Number: 3730<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $500.00   UNLIQ | |

| DEAN, JOHN M<br>4374 WILLOW LN<br>DALLAS, TX 75244-7449 | | Claim Number: 3732<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $910.00 |
| PRIORITY | Claimed: | $910.00 |
| TOTAL | Claimed: | $325.00 |
| DAVIS, BEVERLY BERNICE<br>1445 ALDRIDGE DR<br>LANCASTER, TX 75134-2966 | | Claim Number: 3734<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $125,000.00 |
| UNSECURED | Claimed: | $28,000.00 |
| TOTAL | Claimed: | $125,000.00 |
| DIXSON, VINCENT<br>202 JURASSIC CIR<br>MABANK, TX 75147-2925 | | Claim Number: 3735<br>Claim Date: 08/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| GLOBAL TECHNICAL TRAINING SERVICES INC<br>ATTN: SID CROUCH, VP/CLAY SCHILE, PRES.<br>P.O. BOX 1679<br>SENECA, SC 29679 | | Claim Number: 3736<br>Claim Date: 08/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE PURSUANT TO ARTICLE V.C. OF THE PLAN) |
| UNSECURED | Claimed: | $153,654.14 |
| RAYMOND, A L<br>7322 SOUTHWEST FWY STE 2000<br>HOUSTON, TX 77074-2043 | | Claim Number: 3743<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MERCER, ROBERT<br>200 N COMMONSWAY DR APT A<br>PORTLAND, TX 78374-2531 | | Claim Number: 3745<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| SECURED | Claimed: | $12,000.00   UNLIQ |
| UNSECURED | Claimed: | $12,000.00   UNLIQ |
| TOTAL | Claimed: | $12,000.00   UNLIQ |
| WATSON, NANCY<br>PO BOX 195<br>BRYSON, TX 76427-0195 | | Claim Number: 3750<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HEER, MICHELLE<br>8852 KATE ST<br>WHITE SETTLEMENT, TX 76108-1017 | | Claim Number: 3752<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $260.00 |
| SECURED | Claimed: | $260.00 |
| TOTAL | Claimed: | $260.00 |
| HURON INDUSTRIES, INC.<br>ATTN: DEBRA HARDY<br>2301 16TH STREET<br>PORT HURON, MI 48060 | | Claim Number: 3753<br>Claim Date: 08/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $5,073.58 |
| PUNCH, MARLON MICHAEL<br>1914 HILLGREEN DR<br>KATY, TX 77494 | | Claim Number: 3776<br>Claim Date: 08/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MILLWEE, ROBERT HUGHES<br>1900 COTTON MILL DR<br>MCKINNEY, TX 75070-7250 | | Claim Number: 3779<br>Claim Date: 08/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $235.00 |
| PUENTES, JOANN<br>507 LUCAS AVE<br>PALACIOS, TX 77465 | | Claim Number: 3790<br>Claim Date: 08/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $40,000,000.00 |
| SECURED | Claimed: | $0.00 |
| ARNOLD, TERESA L<br>2912 ROYAL OAKS DR<br>PLANO, TX 75074-2922 | | Claim Number: 3791<br>Claim Date: 08/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALLACE, SHIRLEY A.<br>2540 PILGRIM REST DR.<br>DALLAS, TX 75237 | | Claim Number: 3804<br>Claim Date: 08/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3464 (02/06/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TERRY, RUTH<br>RR 9 BOX 830<br>JACKSONVILLE, TX 75766-9406 | | Claim Number: 3809<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| STURECK, JANET<br>5804 RED DRUM DR<br>FORT WORTH, TX 76179-7580 | Claim Number: 3810<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| DAVIS, RHONTE<br>5006 SE LINCOLN ST<br>PORTLAND, OR 97215-3845 | Claim Number: 3811<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $250,000.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $250,000.00 |
| TOTAL | Claimed: | $250,000.00 |

| SCHEBERLE, RON<br>4521 COLUMBINE DR<br>AUSTIN, TX 78727-2608 | Claim Number: 3812<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| RODRIGUEZ, SANDRA<br>PO BOX 572854<br>HOUSTON, TX 77257-2854 | Claim Number: 3814<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| MILES, RENA<br>25719 SERENE SPRING LN<br>SPRING, TX 77373-8465 | Claim Number: 3817<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BELL, WOODROW<br>11431 SAGETOWN DR<br>HOUSTON, TX 77089-5113 | | Claim Number: 3822<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| UNA INFINITY LP<br>3002 SILVERBIT TRAIL LN<br>KATY, TX 77450-7520 | | Claim Number: 3823<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HIGHTOWER, JACQUELINE<br>1445 ROMA LN<br>FORT WORTH, TX 76134-2359 | | Claim Number: 3827<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROBERTSON, MARSHA<br>220 SUNSET AVE<br>JACKSONVILLE, TX 75766-2224 | | Claim Number: 3829<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BETTS, BARBARA<br>5223 MYSTIC TRL<br>DALLAS, TX 75241-1128 | | Claim Number: 3831<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10138 (11/15/2016) |
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BETTS, BILLY<br>5223 MYSTIC TRL<br>DALLAS, TX 75241-1128 | | Claim Number: 3832<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TTX INC<br>PO BOX 188<br>TONTITOWN, AR 72770-0188 | | Claim Number: 3833<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $9,280.00 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3897<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $87.52 |
| UNSECURED | Claimed: | $87.52 |
| TOTAL | Claimed: | $87.52 |
| TELECOM ELECTRIC SUPPLY COMPANY<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 3900<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| ADMINISTRATIVE | Claimed: | $131.28 |
| UNSECURED | Claimed: | $131.28 |
| TOTAL | Claimed: | $131.28 |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | | Claim Number: 3915<br>Claim Date: 08/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $4,929.26 |

| VANWICKLEN, JOAN<br>3910 CHAPEL SQUARE DR<br>SPRING, TX 77388-5099 | | Claim Number: 3919<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00  UNLIQ |
| BOLDEN, PAUL<br>1505 ELM ST APT 1501<br>DALLAS, TX 75201-3520 | | Claim Number: 3921<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,775.00  UNLIQ |
| COOK, TERESA A<br>PO BOX 155<br>BRIGGS, TX 78608-0155 | | Claim Number: 3926<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MOORE, DEBORAH D<br>1206 NICHOLAS CIR APT B<br>KILLEEN, TX 76542-4476 | | Claim Number: 3927<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) |
| PRIORITY | Claimed: | $2,500.00 |
| UNSECURED | Claimed: | $10,280.00 |
| BROBST, ROGER<br>2480 LINDALE LN<br>MESQUITE, TX 75149-6536 | | Claim Number: 3931<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $329.90 |

| | | |
|---|---|---|
| ALLEN, BOO<br>6541 ANITA ST<br>DALLAS, TX 75214-2707 | | Claim Number: 3932<br>Claim Date: 08/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HICKS, AMANDA J<br>1105 N TINSLEY ST<br>ANGLETON, TX 77515-3544 | | Claim Number: 3947<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MOLINA, ELVIRA<br>7300 BROMPTON ST APT 5113<br>HOUSTON, TX 77025-2168 | | Claim Number: 3950<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, GLENDA<br>2514 CRADDOCK ST<br>DALLAS, TX 75216-2632 | | Claim Number: 3954<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| APEX COMPANIES LLC<br>15850 CRABBS BRANCH WAY<br>SUITE 200<br>ROCKVILLE, MD 20855 | | Claim Number: 3972<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $21,520.27 |

| | | | |
|---|---|---|---|
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 3975-01<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |

| SECURED | Claimed: | $142.09  UNLIQ | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 3975-02<br>Claim Date: 08/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |

| SECURED | Claimed: | $10,987.81  UNLIQ | |
|---|---|---|---|

| | | |
|---|---|---|
| DUBBERLY, TOMMY<br>654 CR 1503<br>ALBA, TX 75410 | Claim Number: 3994<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $125,239.01  CONT |
|---|---|---|---|---|

| | | |
|---|---|---|
| MORGAN COUNTY TREASURER<br>PO BOX 593<br>FORT MORGAN, CO 80701 | Claim Number: 3998<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM; Claim out of balance | |

| PRIORITY | Claimed: | $4,281.60  UNLIQ |
|---|---|---|
| SECURED | Claimed: | $4,281.60  UNLIQ |
| TOTAL | Claimed: | $4,281.60  UNLIQ |

| | | |
|---|---|---|
| FRALEY, FREDERICK W., III<br>6 CASTLECREEK COURT<br>DALLAS, TX 75225-2042 | Claim Number: 4005<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| PRIORITY | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| MORENO, ALFREDO<br>13030 NORTHBOROUGH DR APT 401<br>HOUSTON, TX 77067-2531 | | Claim Number: 4012<br>Claim Date: 09/02/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $250.00 |
| COUFAL, KAREN<br>901 E YOUNG AVE<br>LOT # 128<br>TEMPLE, TX 76501 | | Claim Number: 4019<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| LOCKWOOD, MICHELE<br>413 WESLEY DR<br>WHITEHOUSE, TX 75791-3769 | | Claim Number: 4023<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| REAGAN COUNTY TAX OFFICE<br>PO BOX 100<br>BIG LAKE, TX 76932-0100 | | Claim Number: 4052<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00 |
| BRINKER WSC<br>4534 INTERSTATE HIGHWAY 30 E<br>SULPHUR SPGS, TX 75482-6245 | | Claim Number: 4053<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $45,000.00   UNLIQ |

| | | |
|---|---|---|
| ARKANSAS INDUSTRIAL MACHINERY INC<br>3804 NORTH NONA ST<br>NORTH LITTLE ROCK, AR 72118 | | Claim Number: 4057<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,280.37 |
| OKLAHOMA STATE TREASURER<br>2300 N LINCOLN BLVD<br>RM 217<br>OKLAHOMA CITY, OK 73105 | | Claim Number: 4062<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $0.00   CONT |
| EDWARDS, TEREASA<br>2730 RIVIERA DR<br>GARLAND, TX 75040-4258 | | Claim Number: 4066<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $300.00 |
| RODRIGUEZ, JUAN<br>7415 MARINETTE DR<br>HOUSTON, TX 77074-3309 | | Claim Number: 4069<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MURPHY, JAMES<br>3913 DEVONAIRE<br>ALEDO, TX 76008 | | Claim Number: 4073<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $319.29 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GOUGHLER, CHUN-CHA<br>1927 MAXWELL DRIVE<br>LEWISVILLE, TX 75077 | | Claim Number: 4075<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| NOE, BARBARA JEAN<br>1606 GREENLAWN DR<br>DALLAS, TX 75253-2509 | | Claim Number: 4077<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>809 P STREET<br>LINCOLN, NE 68508-1390 | | Claim Number: 4082<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $0.00  UNDET |
| NEBRASKA STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>809 P STREET<br>LINCOLN, NE 68508-1390 | | Claim Number: 4083<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| MACK, CHARLES LEE<br>4230 CICERO ST<br>DALLAS, TX 75216-6641 | | Claim Number: 4088<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |

| | | | | |
|---|---|---|---|---|
| REESE, DORNELL<br>2828 LARKAPUR LN<br>DALLAS, TX 75233 | | Claim Number: 4090<br>Claim Date: 09/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $0.00   UNDET | | |
| JONES, RICHARD<br>6110 NUTCRACKER DR<br>GRANBURY, TX 76049-4179 | | Claim Number: 4104<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY<br>UNSECURED | Claimed: | $48,552.60 | Scheduled: | $48,552.60  CONT |
| BUNCH, SHARRI KAY<br>7348 FOLKSTONE DR<br>FOREST HILL, TX 76140-2017 | | Claim Number: 4105<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| SECURED | Claimed: | $4,000.00 | | |
| BLAND, KATRINA<br>7822 ARKAN PKWY<br>DALLAS, TX 75241-5341 | | Claim Number: 4106<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| PRIORITY<br>SECURED<br>UNSECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed:<br>Claimed: | $7,000.00<br>$5,000.00<br>$8,000.00<br>$5,000.00 | | |
| HUTCHISON, TRAVIS<br>3028 BENT TREE LN<br>BEDFORD, TX 76021 | | Claim Number: 4108<br>Claim Date: 09/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET | | |

ELLIOTT INTERNATIONAL, L.P.
TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS
INC., C/O ELLIOTT MGMT CORP, J. GRANT
40 WEST 57TH STREET
NEW YORK, NY 10019

Claim Number: 4112
Claim Date: 09/03/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: ALLOWED
DOCKET: 11286 (05/30/2017)

| UNSECURED | Claimed: | $5,607,620.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $5,509,258.00 |
|---|---|---|---|---|---|---|

ELLIOTT ASSOCIATES, L.P.
TRANSFEROR: CITIGROUP FINANCIAL PRODUCTS
INC., C/O ELLIOTT MGMT CORP, M. STEPHAN
40 WEST 57TH STREET
NEW YORK, NY 10019

Claim Number: 4112-01
Claim Date: 09/03/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: ALLOWED
DOCKET: 11286 (05/30/2017)

| UNSECURED | Claimed: | $2,638,880.00 | | | Allowed: | $2,592,592.00 |
|---|---|---|---|---|---|---|

METCO ENVIRONMENTAL INC
4101 SHUFFEL ST. N.W.
NORTH CANTON, OH 44720

Claim Number: 4114
Claim Date: 09/04/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 3836 (03/09/2015)

| UNSECURED | Claimed: | $132,730.49 |
|---|---|---|

KEY, DAVID MORRIS
104 CHAPARRAL CIR
JOURDANTON, TX 78026-4636

Claim Number: 4115
Claim Date: 09/04/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4093 (04/09/2015)

| UNSECURED | Claimed: | $585.00 |
|---|---|---|

GREAT IOWA TREASURE HUNT
LUCAS STATE OFFICE BUILDING
ATTN: KATHRYN FEHRING
321 E. 12TH ST., 1ST FLOOR
DES MOINES, IA 50319

Claim Number: 4120
Claim Date: 09/04/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| DAVIS, DENNIS L<br>4480 WANDERING VINE TRL<br>ROUND ROCK, TX 78665-1266 | | Claim Number: 4129<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $45.31 | |
| DOOLEY, NENA<br>PO BOX 380782<br>DUNCANVILLE, TX 75138-0782 | | Claim Number: 4130<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| LONG, SHANEEN<br>2137 CHARLES DR<br>MESQUITE, TX 75150-3736 | | Claim Number: 4132<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| UNSECURED | Claimed: | $1,780.00 | |
| FRANK, CAROLYN<br>802 BELVEDERE DR<br>CONROE, TX 77301-4548 | | Claim Number: 4134<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SAILER, KATHY<br>8002 DELYNN ST<br>BAYTOWN, TX 77521-9317 | | Claim Number: 4135<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| AGEE, JEFFREY S<br>2412 CLEAR CREEK CT<br>CEDAR HILL, TX 75104-5620 | | Claim Number: 4137-01<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $237,767.00 | Scheduled: | $54,740.73 CONT | |
| AGEE, JEFFREY S<br>2412 CLEAR CREEK CT<br>CEDAR HILL, TX 75104-5620 | | Claim Number: 4137-02<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $472,009.13 | | | |
| ARIBA INC<br>210 6TH AVE<br>PITTSBURGH, PA 15222 | | Claim Number: 4147<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3548 (02/16/2015) | | | |
| UNSECURED | Claimed: | $196,949.42 | | | |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | | Claim Number: 4151<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| ADMINISTRATIVE | Claimed: | $13,299.72 | | | |
| LEWIS, VERNA LEE<br>8328 GREENMOUND AVE<br>DALLAS, TX 75227-8403 | | Claim Number: 4152<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | |
|---|---|---|
| TURNER, ERICA<br>702 WREN AVE<br>DUNCANVILLE, TX 75116-2816 | | Claim Number: 4153<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RELIABILITY CENTER, INC.<br>501 WESTOVER AVENUE<br>HOPEWELL, VA 23860 | | Claim Number: 4154<br>Claim Date: 09/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2143 (09/26/2014) |
| UNSECURED | Claimed: | $21,346.97 |
| MORROW, CHRISTOPHER<br>904 SAINT MARK DR<br>MURPHY, TX 75094-5120 | | Claim Number: 4156<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $34,378.18 |
| CLARK, JUDITH KATHRYN<br>PO BOX 868036<br>PLANO, TX 75086 | | Claim Number: 4157<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROMACK, TERRELL VAN<br>308 S WEST ST APT 4<br>ARLINGTON, TX 76010-1046 | | Claim Number: 4160<br>Claim Date: 09/08/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |

| | | | | |
|---|---|---|---|---|
| CLARK, LAVERNE COOPER<br>140 DOREEN CT<br>VALLEJO, CA 94589 | | Claim Number: 4171<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| THROCKMORTON, VERLIE<br>1602 PICKWICK LN<br>RICHARDSON, TX 75082-3012 | | Claim Number: 4173<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $16,798.00 | Scheduled: | $19,371.52  CONT |
| FLASHNICK, RYAN<br>6532 CHEVY CHASE AVE.<br>DALLAS, TX 75225 | | Claim Number: 4174<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY | Claimed: | $39,592.77 | | |
| UNSECURED | | | Scheduled: | $35,731.04  CONT |
| DRIVER, DON<br>1990 S BURLESON BLVD TRLR 8<br>BURLESON, TX 76028-1609 | | Claim Number: 4176<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| AIRFLOW SCIENCES CORPORATION<br>12190 HUBBARD ST<br>LIVONIA, MI 48150-1737 | | Claim Number: 4183<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | | |
| UNSECURED | Claimed: | $6,600.00 | | |

| | | |
|---|---|---|
| ABAYA, ROSALINDA<br>1028 HARLAN AVE<br>WICHITA FALLS, TX 76306-6158 | | Claim Number: 4189<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TRAMMELL, R V<br>844 W AZURE DR<br>CAMP VERDE, AZ 86322-6062 | | Claim Number: 4204<br>Claim Date: 08/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BECHTEL, JOAN M<br>PO BOX 50338<br>MIDLAND, TX 79710 | | Claim Number: 4215<br>Claim Date: 09/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANSKE, GENE<br>216 NORTHWOOD BLVD<br>CORSICANA, TX 75110-2253 | | Claim Number: 4225<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $3,734.00 |
| MANSKE, GENE<br>216 NORTHWOOD BLVD<br>CORSICANA, TX 75110-2253 | | Claim Number: 4226<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $3,734.00 |

| | | | |
|---|---|---|---|
| HOFFMAN, BOBBIE<br>812 S JACKSON ST<br>MC GREGOR, TX 76657-2046 | | Claim Number: 4227<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED | Claimed: | $3,734.00 | |
| SULLINS, BILLIE<br>701 LINCOLN ST<br>MC GREGOR, TX 76657-1915 | | Claim Number: 4228<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $3,734.00 | |
| EDWARD LONG ESTATE<br>ATTN: LAURA LONG HALL<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | | Claim Number: 4232<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| EDWARD LONG ESTATE<br>ATTN: LAURA LONG HALL<br>4061 PORT ROYAL DR<br>DALLAS, TX 75244 | | Claim Number: 4233<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| GARRARD, ANN<br>102 FALCON ST<br>GEORGETOWN, TX 78628-4559 | | Claim Number: 4237<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $5,399.89 | Scheduled: $5,399.89 CONT |

| CORTES, MARISELA<br>11017 RODERICK LAWSON LN<br>AUSTIN, TX 78754-4407 | Claim Number: 4242<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| GREER, MEGAN LEAH<br>3012 JOMAR DR<br>PLANO, TX 75075 | Claim Number: 4245<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
|---|---|

| SECURED | Claimed: | $250.00 |
|---|---|---|

| LLOYD, PHIL<br>10304 CHELMSFORD DR<br>DALLAS, TX 75217-3126 | Claim Number: 4246<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| LANKFORD, STEPHEN L.<br>FMT CO CUST IRA ROLLOVER<br>1822 PITTS RD<br>RICHMOND, TX 77406-1349 | Claim Number: 4249<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| UNSECURED | Claimed: | $115,195.00 |
|---|---|---|

| GARDENHIRE, TERRY<br>29 POMPEYS PATH<br>POWELL, WY 82435-8112 | Claim Number: 4253<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| PRIORITY<br>UNSECURED | Claimed: | $9,830.97 | Scheduled: | $9,830.97  CONT |
|---|---|---|---|---|

| JAMES, LANA J.<br>748 LOVERN ST.<br>CEDAR HILL, TX 75104-6060 | | Claim Number: 4255<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
|---|---|---|
| PRIORITY | Claimed: | $1,500.00 |
| BARNES, LINDA<br>1913 ARMSTRONG DR<br>WACO, TX 76704-1304 | | Claim Number: 4256<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $500.00   UNLIQ |
| VERDIGRIS ENERGY LLC<br>1711 BUR OAK DR<br>ALLEN, TX 75002 | | Claim Number: 4257<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4743 (06/12/2015) |
| PRIORITY | Claimed: | $10,800.00 |
| TEAL, DANIEL<br>824 SKYLINE VIS<br>HOUSTON, TX 77019-2952 | | Claim Number: 4260<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |
| MATHIS, JULIE<br>1104 OVERHILL DR<br>CLEBURNE, TX 76033-8496 | | Claim Number: 4262<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $303.24 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| LABADIE, GABRIELLE<br>19207 FIELDSHIRE CIR<br>KATY, TX 77449-5599 | | Claim Number: 4264<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |
| WARREN, MIKE<br>5913 HILLCREST AVE<br>DALLAS, TX 75205-2262 | | Claim Number: 4266<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $2325.75 PER MONTH |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NOGUEIRA, ALEJANDRA<br>907 ANVIL CREEK DR<br>ARLINGTON, TX 76001-6111 | | Claim Number: 4267<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $2,400.00 |
| SECURED | Claimed: | $0.00 |
| JONES, MARIE<br>101 N ROARING SPRINGS RD APT 1302<br>WESTWORTH VLG, TX 76114-3514 | | Claim Number: 4270<br>Claim Date: 09/09/2014<br>Debtor: TXU ELECTRIC COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $1,306.11 |
| SECURED | Claimed: | $1,306.11 |
| TOTAL | Claimed: | $1,306.11 |
| NIECE EQUIPMENT, LP<br>PO BOX 277<br>BUDA, TX 78610-0277 | | Claim Number: 4275<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $6,165.62 |

| | | |
|---|---|---|
| ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 878<br>FRANKLIN, TX 77856 | | Claim Number: 4284<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $46.59 |
| CHEATHAM, STEFAN<br>1036 WOODLANDS CIR APT 1210<br>FORT WORTH, TX 76120-3269 | | Claim Number: 4290<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $839.50 |
| ADDISON, DEEMA<br>5208 HIGHBANK DR<br>ARLINGTON, TX 76018-4924 | | Claim Number: 4294<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, ROBERT<br>4419 OLIVE FIELD CT<br>RICHMOND, TX 77469-5563 | | Claim Number: 4295<br>Claim Date: 09/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount is $6,282.72 annually |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| INTRALINKS, INC.<br>150 EAST 42ND STREET<br>8TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 4297<br>Claim Date: 09/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $9,007.70 |

| | | | |
|---|---|---|---|
| MORA, JAVIER V<br>11134 DUBLIN LEDGE<br>SAN ANTONIO, TX 78254 | | Claim Number: 4302<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $350.00 | |
| BRECKENRIDGE, MARY<br>1212 SANDE HILL PL<br>AUGUSTA, GA 30909-0310 | | Claim Number: 4311<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY<br>UNSECURED | Claimed: | $14,513.08<br>Scheduled: | $14,513.08  CONT |
| JIM RAS PITTS ESTATE<br>1087 SHIMMERING SAND DR<br>OCOEE, FL 34761-9135 | | Claim Number: 4314<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| SECURED | Claimed: | $0.00  UNDET | |
| WILLIAMS, NORMAN<br>105 VRZALIK RD<br>ENNIS, TX 75119 | | Claim Number: 4317<br>Claim Date: 09/11/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $68.03 PER MONTH | |
| PRIORITY | Claimed: | $0.00  UNLIQ | |
| WILLIAMS, S.W.<br>5922 CHIMNEY WOOD CIRCLE<br>FORT WORTH, TX 76112 | | Claim Number: 4318<br>Claim Date: 09/11/2014<br>Debtor: TEXAS ELECTRIC SERVICE COMPANY, INC.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $100,000.00 | |

| MAYBERRY, JAMES<br>901 RUNNELS ST<br>BIG SPRING, TX 79720-2930 | | Claim Number: 4328<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |

| WATKINS, MARY B<br>3919 ESSEX LN APT 121<br>HOUSTON, TX 77027-5142 | | Claim Number: 4329<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
|---|---|---|
| SECURED | Claimed: | $160.00 |

| PATTERSON, THERESA<br>6220 VICNEY LN<br>MIDLOTHIAN, TX 76065-5840 | | Claim Number: 4331<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| SAXON, D.W.<br>1820 CR 4110<br>PITTSBURG, TX 75686 | | Claim Number: 4332<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $761.83 |

| SELINDH, JOHN<br>9 PHILLIPS CIR<br>LAGUNA NIGUEL, CA 92677-4130 | | Claim Number: 4335<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| REESE, J.P.<br>1003 QUINCY CIRCLE<br>GARLAND, TX 75040 | | Claim Number: 4336<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| BROHMAN, GERARD<br>300 VZ COUNTY ROAD 3515<br>WILLS POINT, TX 75169-5323 | | Claim Number: 4339<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SHERROD, JENNIFER<br>24106 ARDWICK CT<br>TOMBALL, TX 77375 | | Claim Number: 4340<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $1,513.19 | |
| AIR POWER SALES & SERVICE<br>823 W MARSHALL AVE<br>LONGVIEW, TX 75601 | | Claim Number: 4343<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $15,354.00 | |
| STERNADEL, BECKY<br>1516 WARREN LN<br>FORT WORTH, TX 76112-3428 | | Claim Number: 4344<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| PRIORITY | Claimed: | $150.00 | |

| | | |
|---|---|---|
| RUIZ, LISA<br>317 CLAYTON ST.<br>GRAND PRAIRIE, TX 75052 | | Claim Number: 4346<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN |
| PRIORITY | Claimed: | $200.00 |
| LANZONI, LYN<br>402 CHURCH ST APT 1<br>GALVESTON, TX 77550-5544 | | Claim Number: 4350<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BISHOP, JOHNNY<br>PO BOX 878<br>MIDLOTHIAN, TX 76065 | | Claim Number: 4358<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BISHOP, JUDY<br>P.O. BOX 878<br>MIDLOTHIAN, TX 76065-0878 | | Claim Number: 4359<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CELTEX INDUSTRIES, INC.<br>997 CHEROKEE TRACE<br>WHITE OAK, TX 75693 | | Claim Number: 4362<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $57,708.63<br>$102,824.26 |

| | | | |
|---|---|---|---|
| HERBERT, WILLIAM JEFFERY<br>ATTN: DAVID N. DEACONSON<br>P.O. BOX 58<br>WACO, TX 76703-0058 | | Claim Number: 4364<br>Claim Date: 09/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8246 (04/20/2016) | |
| UNSECURED | Claimed: | $0.00 UNLIQ | |
| HOPSON, SANDRA K<br>5005 FALL RIVER DR<br>FT WORTH, TX 76103 | | Claim Number: 4365<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| UNSECURED | Claimed: | $200.00 | |
| WILLIAMS, DAVID LEE<br>20801 BRANDON STREET<br>NEW CANEY, TX 77357 | | Claim Number: 4366<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $0.00 UNDET | |
| SIMS, LAVOYCE<br>302 BELT LINE RD APT 3209<br>GARLAND, TX 75040-0957 | | Claim Number: 4368<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| THOMPSON, MELODY L<br>611 FRAN ST<br>SEAGOVILLE, TX 75159-3731 | | Claim Number: 4371<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |

| | | | | | |
|---|---|---|---|---|---|
| BAKER, THOMAS L.<br>608 OLD COURSE CIRCLE<br>MCKINNEY, TX 75070-2777 | | Claim Number: 4373<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $838,640.86 | Scheduled: | $838,640.86 | CONT |
| WALLACE, DAVE<br>7519 ROBIN RD<br>DALLAS, TX 75209-4015 | | Claim Number: 4374<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 | UNDET | | |
| TIDWELL, KATHY<br>7834 WINDING CREEK DR<br>INDIANAPOLIS, IN 46236-9138 | | Claim Number: 4375<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) | | | |
| SECURED | Claimed: | $410.00 | | | |
| BRYANT, CAROL LOUISE<br>614 TURLEY DR<br>TEMPLE, TX 76502-4052 | | Claim Number: 4376<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | | |
| PRIORITY | Claimed: | $2,775.00 | | | |
| DAILEY, JIM<br>3049 S YORKTOWN AVE<br>TULSA, OK 74114-5433 | | Claim Number: 4383<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $50.00 | UNLIQ | | |

| | | | | |
|---|---|---|---|---|
| CULLUM, BARBARA<br>5409 FLOWERWOOD LN<br>MCKINNEY, TX 75070-6653 | | Claim Number: 4387<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| UNSECURED | Claimed: | $57,450.00 | | |
| MCALOON, CATHERINE<br>801 LEGACY DR. APT 1414<br>PLANO, TX 75023 | | Claim Number: 4391<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) | | |
| PRIORITY | Claimed: | $12,475.00 | | |
| UNSECURED | Claimed: | $117,525.00 | | |
| HARDGRAVE, JOHN<br>335 THORNHILL CIR<br>DOUBLE OAK, TX 75077-7331 | | Claim Number: 4392<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $17,108.54 | Scheduled: | $17,108.54  CONT |
| WEAVER, ELLEN T.<br>405 BROOK GLEN DR<br>RICHARDSON, TX 75080 | | Claim Number: 4393<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $50,000.00 | Scheduled: | $10,032.73  CONT |
| ARKANSAS UNCLAIMED PROPERTY UNIT<br>1401 WEST CAPITOL AVENUE<br>SUITE 325<br>LITTLE ROCK, AR 72201 | | Claim Number: 4399<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | |
|---|---|---|---|
| WHEELER, WILLIETTA<br>816 W GROVE ST<br>TYLER, TX 75701-1407 | | Claim Number: 4400<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THOMPSON, GREG<br>6901 MCCART AVE STE 100<br>FORT WORTH, TX 76133-6300 | | Claim Number: 4404<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | |
| UNSECURED | Claimed: | $6,000.00 | |
| YOUNG, MELZINE<br>3613 NE 30TH ST<br>FOREST PARK, OK 73121-4029 | | Claim Number: 4408<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNDET<br>$0.00   UNDET | |
| EUBANKS, GAYLE T<br>720 HUMMINGBIRD TRL<br>CROWLEY, TX 76036-3974 | | Claim Number: 4409<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| CLARK, ZELMA<br>C/O ALL UTILITY COMPANIES<br>3812 CLOTELL DR.<br>FORT WORTH, TX 76119-7740 | | Claim Number: 4412<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |

| SHORT, KANYA<br>8640 SARANAC TRL<br>FORT WORTH, TX 76118-7848 | Claim Number: 4421<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
|---|---|---|
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $503.00 |
| ITS A PIECE OF CAKE - CUSTOM CAKES<br>1209 BERKLEY DR.<br>GRAPEVINE, TX 76051 | Claim Number: 4426<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3502 (02/10/2015) | |
| UNSECURED | Claimed: | $200.00 |
| CORBELL, KARLA<br>2374 W KAUFMAN ST<br>PARIS, TX 75460-5450 | Claim Number: 4435<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) | |
| PRIORITY | Claimed: | $182.86 |
| SECURED | Claimed: | $0.00 |
| NAVEX GLOBAL INC<br>PO BOX 60941<br>CHARLOTTE, NC 28260-0941 | Claim Number: 4447<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $12,271.00 |
| BLUE CROSS BLUE SHIELD OF TEXAS ET AL<br>CO CONLEY ROSENBERG MENDEZ BRENNEISE LLP<br>ATTN: KELLY E. KLEIST<br>5080 SPECTRUM DRIVE, SUITE 850E<br>ADDISON, TX 75001 | Claim Number: 4448<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| PRIORITY | Claimed: | $2,476,475.22 |

| LANE, ESSIE<br>817 BROOK VALLEY LN<br>DALLAS, TX 75232-1623 | | Claim Number: 4457<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, JOAN H<br>605 N GRAY ST #121<br>KILLEN, TX 76541-4846 | | Claim Number: 4465<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| UNSECURED | Claimed: | $7,444.40 |
| MERRITT, MONICA<br>DBA MARK MERRITT<br>8409 SPENCE CT<br>NORTH RICHLAND HILLS, TX 76182-0900 | | Claim Number: 4466<br>Claim Date: 09/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $112,000.00 |
| LACOUR, MARY<br>14818 CARDIFF CLIFF LN<br>HOUSTON, TX 77053-5808 | | Claim Number: 4467<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4094 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $1,500,000.00 |
| PRIORITY | Claimed: | $3,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,500,000.00 |
| TOTAL | Claimed: | $1,500,000.00 |
| COFER, ARVESTER<br>1501 CLAUDE ST<br>DALLAS, TX 75203-3624 | | Claim Number: 4468<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4094 (04/09/2015) |
| ADMINISTRATIVE | Claimed: | $1,500,000.00 |
| PRIORITY | Claimed: | $3,000.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,500,000.00 |
| TOTAL | Claimed: | $1,500,000.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARTER, STEPHANIE<br>502 E OAK ST<br>HIGHLANDS, TX 77562-2848 | | Claim Number: 4470<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | | | |
| UNSECURED | Claimed: | $939.91 | | | | |
| MERRILL LYNCH CAPITAL SERVICES, INC.<br>C/O BANK OF AMERICA, N.A.<br>ATTN: C. MARK HENDRICK<br>NC1-027-21-01 / 214 N. TRYON STREET<br>CHARLOTTE, NC 28255 | | Claim Number: 4476<br>Claim Date: 09/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 10728 (01/27/2017) | | | | |
| UNSECURED | Claimed: | $4,197,000.00 | Scheduled: | $0.00 UNLIQ | Allowed: | $4,150,000.00 |
| INTRALINKS, INC<br>150 EAST 42ND STREET, 8TH FL<br>NEW YORK, NY 10017 | | Claim Number: 4477<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | | |
| UNSECURED | Claimed: | $4,619.34 | | | | |
| WATSON, EDWARD L.<br>4971 WINDING CRK<br>COLLEGE STA, TX 77845-3003 | | Claim Number: 4479<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | | |
| UNSECURED | Claimed: | $173,742.13 | Scheduled: | $173,742.13 CONT | | |
| OLIVER, KIRK R.<br>134 IRON WORKS WAY<br>WAYNE, PA 19087 | | Claim Number: 4481<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | | |
| UNSECURED | Claimed: | $194,394.11 CONT | Scheduled: | $194,394.11 CONT | | |

| | | | | |
|---|---|---|---|---|
| ATWATER, THERESA<br>2208 WASHINGTON AVE<br>HOUSTON, TX 77007-6139 | | Claim Number: 4483<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| PRIORITY | Claimed: | $12,475.00 | | |
| UNSECURED | Claimed: | $124,987,525.00 | | |
| REEDY, DAVID<br>7612 FALLMEADOW LN<br>DALLAS, TX 75248-5324 | | Claim Number: 4484<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY | Claimed: | $901.56 | | |
| UNSECURED | Claimed: | $874.84 | Scheduled: | $1,726.88  CONT |
| KEETON, VIRGIL<br>RT 2 BOX 872<br>FAIRFIELD, TX 75840 | | Claim Number: 4485<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| CHAO, SCHUCHERRY<br>SCHUCHERRY CHAO, PRO SE<br>11735 ALIEF CLODINE, APT 36<br>HOUSTON, TX 77072 | | Claim Number: 4490<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| PRIORITY | Claimed: | $4,000,000.00 | | |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | | Claim Number: 4492<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| ADMINISTRATIVE | Claimed: | $98,365.40 | | |

| | | |
|---|---|---|
| SIERRA LIQUIDITY FUND, LLC<br>TRANSFEROR: BRIDGELINE DIGITAL, INC.<br>19772 MACARTHUR BLVD., SUITE 200<br>IRVINE, CA 92612 | | Claim Number: 4493<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET 7982 (03/09/2016) |
| UNSECURED | Claimed: | $21,505.80 |
| HIGHBERGER, KL<br>1716 S EDMONDS LN APT 46<br>LEWISVILLE, TX 75067-5859 | | Claim Number: 4494<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00  UNDET |
| HERMOSILLO, MARY<br>1510 W MUNSON ST<br>DENISON, TX 75020-5248 | | Claim Number: 4495<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| HERMOSILLO, MARY<br>1510 W MUNSON ST<br>DENISON, TX 75020-5248 | | Claim Number: 4496<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| BAKER, TODD<br>3701 WINDSOR PKWY<br>CORINTH, TX 76210-4177 | | Claim Number: 4497<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $150.00 |

| | | |
|---|---|---|
| HERMOSILLO, ERIC<br>1519 W TEXAS ST<br>DENISON, TX 75020-5921 | | Claim Number: 4498<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| OTTINGER, OTTO<br>18507 OWL FOREST CT<br>HOUSTON, TX 77084 | | Claim Number: 4503<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALTBY, JANICE<br>1801 W LINGLEVILLE RD APT 604<br>STEPHENVILLE, TX 76401-6043 | | Claim Number: 4504<br>Claim Date: 09/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| PITRE, CHARON E<br>5907 PERSHING ST<br>HOUSTON, TX 77033-2025 | | Claim Number: 4514<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SERNA, NICOLAS<br>8510 CALLOW CT<br>LAREDO, TX 78045-1983 | | Claim Number: 4515<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| MOORE, HENRY B<br>9604 PARKVIEW CT<br>DENTON, TX 76207 | | Claim Number: 4518<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DEUBLER, WINSTON<br>208 TINKER TRL<br>BURLESON, TX 76028-5930 | | Claim Number: 4519<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| DEUBLER, BILLIE<br>208 TINKER TRL<br>BURLESON, TX 76028-5930 | | Claim Number: 4520<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |
| FRAZIER, JAMES<br>230 S SPAULDING AVE<br>PUEBLO WEST, CO 81007-1847 | | Claim Number: 4526<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY<br>UNSECURED | Claimed: | $16,974.09 | Scheduled: | $16,974.09  CONT |
| HUNT, HENNESSEY<br>4999 S. BUCKNER #126<br>DALLAS, TX 75227 | | Claim Number: 4534<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| PRIORITY | Claimed: | $1,261.47 | | |
| SECURED | Claimed: | $0.00 | | |
| UNSECURED | Claimed: | $1,261.47 | | |
| TOTAL | Claimed: | $1,261.47 | | |

| | | |
|---|---|---|
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | | Claim Number: 4537<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $35.10 |
| CITY OF FORT WORTH<br>ATTN: CHRIS MOSLEY<br>1000 THROCKMORTON ST.<br>FORT WORTH, TX 76102 | | Claim Number: 4538<br>Claim Date: 09/19/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $143.00 |
| MCHENRY, MARY<br>10519 LAKEBROOK DR<br>HOUSTON, TX 77038-1822 | | Claim Number: 4542<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAYLOR, TINIA<br>12357 PLYMOUTH DR<br>BATON ROUGE, LA 70807-1961 | | Claim Number: 4543<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| YOUNG, JUANITA<br>3215 LITTLE RIVER DR<br>DALLAS, TX 75241-5939 | | Claim Number: 4545<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| LILLARD, SANDRA<br>1531 DUNCANVILLE RD APT 902<br>DALLAS, TX 75211-6577 | | Claim Number: 4546<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MORGAN, JACKIE D<br>3201 CHAHA RD<br>ROWLETT, TX 75088-2903 | | Claim Number: 4547<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $1,000.00 |
| SMITH, WILLIAM<br>2502 ELMWOOD DR<br>ABILENE, TX 79605-5646 | | Claim Number: 4549<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BROOKS, MARCHELLE D<br>303 MEADOWCREEK DR<br>MESQUITE, TX 75150-8005 | | Claim Number: 4550<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $285.00 |
| REESE, MOLLIE<br>6518 SAM RAYBURN DR<br>MANVEL, TX 77578-1517 | | Claim Number: 4552<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SIZENBACH, MARY<br>14655 CHAMPION FOREST DR APT 1704<br>HOUSTON, TX 77069-1416 | | Claim Number: 4553<br>Claim Date: 09/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, EUNICE<br>1027 W 10TH ST<br>FREEPORT, TX 77541-5455 | | Claim Number: 4554<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EATHERLY, THERESA<br>12147 BURGOYNE DR<br>HOUSTON, TX 77077-6033 | | Claim Number: 4555<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COOPER, BILLIE SUE BALLENGER<br>3041 STATE HWY 322<br>LONGVIEW, TX 75603 | | Claim Number: 4561<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BURCHAM, SHEILA<br>2233 CARMEN AVE<br>SHEBOYGAN, WI 53081-7057 | | Claim Number: 4580<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| ROCKWELL, WINNEFRED<br>1314 SAINT LOUIS ST APT D<br>GATESVILLE, TX 76528-1582 | | Claim Number: 4581<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
|---|---|---|---|---|
| PRIORITY | Claimed: | $5,000.00 | | |
| SECURED | Claimed: | $0.00 | | |
| HEATH, YOLANDRIA<br>1824 ESTERS RD APT 2041<br>IRVING, TX 75061-8077 | | Claim Number: 4584<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| PRIORITY | Claimed: | $10,250.00 | | |
| SECURED | Claimed: | $10,250.00 | | |
| TOTAL | Claimed: | $10,000.00 | | |
| KRAFT, RICHARD<br>721 W MULBERRY PARKSIDE BLVD 415<br>ANGLETON, TX 77515 | | Claim Number: 4587<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| UNSECURED | Claimed: | $394,745.00 | | |
| WOODALL, DONALD<br>6710 FM 3358<br>GILMER, TX 75645-8271 | | Claim Number: 4591<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY | Claimed: | $7,499.92 | | |
| UNSECURED | | | Scheduled: | $7,499.92  CONT |
| MATHEWS, R W<br>3301 NORTHSTAR RD APT 417<br>RICHARDSON, TX 75082-2729 | | Claim Number: 4593<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00  UNDET | | |

| | | |
|---|---|---|
| MAURILLO, AMELIA<br>2755 N HAMPTON DR<br>GRAND PRAIRIE, TX 75052-4269 | | Claim Number: 4599<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10373 (12/13/2016) |
| UNSECURED | Claimed: | $18,150.00 |
| HOWARD, MADELINE G<br>404 E BROADMORE AVE<br>WILLS POINT, TX 75169-2958 | | Claim Number: 4605<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| WOOD, JEFFREY B<br>2934 LAKE PARK DR<br>GRAND PRAIRIE, TX 75052-5907 | | Claim Number: 4606<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WHEELER, WILLIETTA PINKERTON<br>816 W GROVE ST<br>TYLER, TX 75701-1407 | | Claim Number: 4607<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROGALINER, WENDI<br>7615 MASON DELLS DR<br>DALLAS, TX 75230-2413 | | Claim Number: 4610<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $12,137.24 |

| | | |
|---|---|---|
| GLOVER, JANIS M<br>712 RAIN LILY DR<br>DESOTO, TX 75115-6669 | Claim Number: 4613<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $1,200.00 | |
| WEGLARZ, JERRY<br>C/O EDELMAN COMBS LATTURNER GOODWIN LLC<br>ATTN: CATHLEEN M COMBS<br>120 S LASALLE STREET, 18TH FLOOR<br>CHICAGO, IL 60603 | Claim Number: 4617<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| WEGLARZ, JERRY<br>C/O EDELMAN COMBS LATTURNER GOODWIN LLC<br>ATTN: DANIEL A EDELMAN<br>120 S LASALLE STREET, SUITE 1800<br>CHICAGO, IL 60603 | Claim Number: 4618<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| WEGLARZ, JERRY<br>C/O EDELMAN COMBS LATTURNER GOODWIN LLC<br>ATTN: TIFFANY NICOLE HARDY<br>120 S LASALLE STREET, SUITE 1800<br>CHICAGO, IL 60603 | Claim Number: 4619<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| WEGLARZ, JERRY<br>C/O EDELMAN COMBS LATTURNER GOODWIN LLC<br>ATTN: JAMES O. LATTURNER<br>120 S LASALLE STREET, 18TH FLOOR<br>CHICAGO, IL 60603 | Claim Number: 4620<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MOORE, MARVIE<br>100 CUNNINGHAM DR<br>LUFKIN, TX 75901 | | Claim Number: 4621<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $150,000.00 |
| SCOGGINS, MYRON<br>1236 TRAILWOOD ESTATES DR<br>MAGNOLIA, TX 77354-3532 | | Claim Number: 4622<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $4,493.32 |
| MATTSON COWLING, VIRGINIA<br>3906 ALDERWOOD LN<br>TEMPLE, TX 76502-2284 | | Claim Number: 4624<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $516.80 MONTHLY AFTER NOEL'S DEMISE |
| SECURED | Claimed: | $0.00   UNLIQ |
| COWLING, NOEL<br>3906 ALDERWOOD LN<br>TEMPLE, TX 76502 | | Claim Number: 4625<br>Claim Date: 09/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT IS $1305.36 MONTHLY FOR LIFE |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$0.00   UNLIQ |
| RAMSEY, RUSSELL<br>8006 TALLOW WOOD CT<br>BAYTOWN, TX 77523-2874 | | Claim Number: 4627<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| PRIORITY | Claimed: | $14,029.78 |

| TITUS, AARON<br>PO BOX 26<br>BUFFALO, TX 75831 | | Claim Number: 4631<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|---|
| PRIORITY | Claimed: | $2,775.00 |
| GUERRA, ROBERT<br>230 DIAZ ST<br>SAN BENITO, TX 78586-5819 | | Claim Number: 4633<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $150.00 |
| PRIORITY | Claimed: | $1,800.00 |
| SECURED | Claimed: | $1,800.00 |
| UNSECURED | Claimed: | $200.00 |
| TOTAL | Claimed: | $1,800.00 |
| COTT, MARION BETH<br>2014 SW LINCOLN ST<br>TOPEKA, KS 66604-3050 | | Claim Number: 4644<br>Claim Date: 09/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $110.58 |
| CG MILLENNIUM REALTY<br>STE G401 1450 W GRAND PKWY S<br>KATY, TX 77494 | | Claim Number: 4651<br>Claim Date: 09/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| ADMINISTRATIVE | Claimed: | $10,000.00 |
| RILEY, BARBARA B<br>1612 WESTERN AVE<br>FT WORTH, TX 76107-3822 | | Claim Number: 4672<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| FINCH, RUBY<br>4843 BLUE FLAT RD<br>GORDON, TX 76453-5402 | | Claim Number: 4673<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim amount adds $124.85 monthly to total | |
| PRIORITY | Claimed: | $624.25  UNLIQ | |
| UNSECURED | | Scheduled: | $10,804.96  CONT |
| COFFMAN, SHIRLEY<br>1804 REALISTIC CT<br>BEDFORD, TX 76021-4653 | | Claim Number: 4675<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3470 (02/06/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| QUANTUM GAS & POWER SERVICES LTD<br>12305 OLD HUFFMEISTER RD<br>CYPRESS, TX 77429 | | Claim Number: 4677<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | |
| UNSECURED | Claimed: | $24,280.00 | |
| CRUZ, HOPE<br>9514 PECAN GLEN CT<br>HOUSTON, TX 77040-7636 | | Claim Number: 4680<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| NORMAN, AMY<br>1412 SYCAMORE ST<br>BIG SPRING, TX 79720-3722 | | Claim Number: 4681<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| PUENTE BROTHERS INVESTMENTS<br>PO BOX 612248<br>DFW AIRPORT, TX 75261-2248 | Claim Number: 4685<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5876 (09/08/2015) | |
| UNSECURED | Claimed: | $5,050.98 |
| FLINTKOTE COMPANY, THE<br>C/O HAILEY MCNAMARA HALL LARMANN PAPALE<br>ATTTN: JAMES W. HAILEY, JR.<br>PO BOX 8288<br>METAIRIE, LA 70011 | Claim Number: 4686<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $36,945.27 |
| PARK, MARSHALL<br>1418 CHANCELLOR DR<br>KAUFMAN, TX 75142-9559 | Claim Number: 4692<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $1,579.95 PER MONTH | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JENKINS, ADRAIN<br>6445 CREEKBEND DR<br>HOUSTON, TX 77096-5624 | Claim Number: 4699<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| LILLY, JO MARIE<br>3131 MAPLE AVE APT 10F<br>DALLAS, TX 75201-1291 | Claim Number: 4700<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| BUTTS, LILLIAN<br>1618 HICKORY BURL LN<br>CONROE, TX 77301-2760 | | Claim Number: 4702<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FLOWERS, ETHEL<br>829 S JEFFERSON ST<br>IRVING, TX 75060-5356 | | Claim Number: 4703<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| FARRINGTON, J.S.<br>7035 DESCO DRIVE<br>DALLAS, TX 75225 | | Claim Number: 4706<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $207,597.89 | Scheduled: | $207,597.89  CONT | |
| ULMER, TERRY<br>1060 ASH LN<br>RAYMONDVILLE, TX 78580-3221 | | Claim Number: 4707<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) | | | |
| UNSECURED | Claimed: | $32,500.00 | | | |
| WALKER, GLORIA L<br>126 GESSNER<br>HOUSTON, TX 77024 | | Claim Number: 4709<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| PRIORITY | Claimed: | $0.00   UNDET | | | |

| | | |
|---|---|---|
| BATES, G P<br>11400 LAFITTE LN<br>AUSTIN, TX 78739-1461 | | Claim Number: 4710<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $323.06 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| HICKEY, DEBORAH<br>313 PEMBERTON PL<br>CEDAR HILL, TX 75104-5011 | | Claim Number: 4711<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLLINS, TIMOTHY<br>2017 ELMRIDGE DR<br>ARLINGTON, TX 76012-2213 | | Claim Number: 4714<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $4,000.00 |
| TOMPKIN, LEONA<br>1794 CROSSHAVEN DR<br>LEWISVILLE, TX 75077 | | Claim Number: 4719<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $125.00 |
| ROYALL, JAN M<br>1713 MEADOW TRAIL LN<br>AUBREY, TX 76227-1445 | | Claim Number: 4720<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $1325.03 PER MONTH |
| PRIORITY | Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| JONES, LAWRENCE, JR<br>8726 VALLEY FLAG DR<br>HOUSTON, TX 77078-3706 | | Claim Number: 4724<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| NGUYEN, THUY<br>8818 INTERVALE ST<br>HOUSTON, TX 77075-1506 | | Claim Number: 4725<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| SELLERS, BERNADINE<br>PO BOX 3126<br>GALVESTON, TX 77552 | | Claim Number: 4726<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| RICHEY, CHARLES T.<br>6180 LAURA LN<br>RENO, TX 75462-7218 | | Claim Number: 4727<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MOLLAY, OCTAVE<br>1603 N GARRETT AVE APT 106<br>DALLAS, TX 75206-7742 | | Claim Number: 4730<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN | |
| PRIORITY | Claimed: | $2,500.00 | |

| | | | |
|---|---|---|---|
| TEXAS PUBLIC POWER ASSOCIATION<br>PO BOX 82768<br>AUSTIN, TX 78708-2768 | | Claim Number: 4732<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $500.00 | |
| HOCHHEIM PRAIRIE INSURANCE COMPANY<br>SUBROGEE OF JANICE SIBLEY<br>500 US HIGHWAY 77A S<br>YOAKUM, TX 77995 | | Claim Number: 4733<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $2,500.00 | |
| JOHNSON, EDITH<br>1802 MULBERRY DR<br>RICHMOND, TX 77469-4843 | | Claim Number: 4734<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $163,533.60 | |
| ZECCA, HILDA<br>1640 MAYFLOWER AVE<br>BRONX, NY 10461-4818 | | Claim Number: 4735<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| UNVERZAGT, ANDREW<br>6006 PALO PINTO AVE<br>DALLAS, TX 75206-6834 | | Claim Number: 4739<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,502.43 | Scheduled: $1,502.43 CONT |

| CUSACK, PAMELA SUSAN<br>1405 LOST CREEK DR<br>MOORE, OK 73160 | | Claim Number: 4742<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | | |
| BALLENGER, JIMMY W.<br>808 TRENTON COURT<br>LONGVIEW, TX 75601 | | Claim Number: 4743<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GREENE, MICHAEL<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 4744<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $1,115,894.25 | Scheduled: | $1,115,894.25  CONT |
| GREENE, MICHAEL<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 4745<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $904,545.16 | Scheduled: | $904,545.16  CONT |
| GREENE, MICHAEL<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 4746<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7933 (02/25/2016) | | |
| UNSECURED | Claimed: | $20,833.34 | Scheduled: | $20,833.34 |

| | | | |
|---|---|---|---|
| WILDER, C.<br>200 CRESCENT CT STE 1900<br>DALLAS, TX 75201-7843 | | Claim Number: 4747<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8280 (04/25/2016) | |
| SECURED | Claimed: | $22,327,349.81 | |
| UNSECURED | | Scheduled: | $658,747.96  CONT |
| ROBERT & UNA BELCHER LIVING TRUST<br>ATTN: ROBERT N BELCHER, TOD<br>529 SAGE VALLEY DR.<br>RICHARDSON, TX 75080 | | Claim Number: 4758<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| AVITIA, ARNULFO<br>1171 AMSPOKER AVE<br>FORT WORTH, TX 76115-1731 | | Claim Number: 4764<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| BORJAS, ISIDRO<br>452 CROOKED LN<br>MESQUITE, TX 75149-2562 | | Claim Number: 4766<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| UNSECURED | Claimed: | $4,305.35 | |
| MELENDEZ, FRANCISCO<br>2403 ROSS AVE<br>FORT WORTH, TX 76164-8177 | | Claim Number: 4767<br>Claim Date: 09/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY | Claimed: | $2,775.00 | |
| SECURED | Claimed: | $0.00 | |

| | | | | |
|---|---|---|---|---|
| WARWICK, NORMAN J. AND LORRAINE M.<br>8135 WYCOMB DR.<br>HOUSTON, TX 77070 | | Claim Number: 4768<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| CURRY, BARBARA<br>1425 FOX HILL FARMS CT<br>CHESTERFIELD, MO 63005-4646 | | Claim Number: 4770<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $77,301.28 | Scheduled: | $77,301.28 CONT |
| ATMOS ENERGY CORPORATION<br>C/O COWLES & THOMPSON, P.C.<br>901 MAIN STREET, SUITE 3900<br>DALLAS, TX 75202 | | Claim Number: 4773<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| SHARLAN, INC.<br>308 N 20TH<br>LAMESA, TX 79331 | | Claim Number: 4777<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |
| KOEPKE, DAVE F<br>5118 SPRUCE FOREST DR<br>HOUSTON, TX 77091 | | Claim Number: 4778<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00 UNDET | | |

| | | |
|---|---|---|
| HILL, ALICE<br>7834 BAYOU FOREST DR UNIT A<br>HOUSTON, TX 77088-4056 | | Claim Number: 4781<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $1,000.00 |
| WASHINGTON, EDWARD<br>3427 AVENUE J<br>FORT WORTH, TX 76105-3216 | | Claim Number: 4782<br>Claim Date: 09/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $200.00 |
| CORBETT, DANNY<br>4610 ROYAL COURT CIR<br>ABILENE, TX 79606-3236 | | Claim Number: 4802<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEBB, BOBBY NAGATO, JR<br>1401 MILL VALLEY SQ APT 409<br>FORT WORTH, TX 76120-4842 | | Claim Number: 4804<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $722.67 |
| PRIORITY | Claimed: | $542.53 |
| TOTAL | Claimed: | $542.53 |
| LOPEZ, IGNACIO<br>8354 HOWARD DR<br>HOUSTON, TX 77017-4730 | | Claim Number: 4806<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| STOKES, CARL W. AND PENDLETON, CREMOLIA<br>P.O. BOX 68<br>TYLERTOWN, MS 39667 | Claim Number: 4807<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| **PRIORITY** Claimed: | $15,000.00 |
| FULBRIGHT & JAWORSKI LLP<br>1301 MCKINNEY SUITE 5100<br>HOUSTON, TX 77010-3095 | Claim Number: 4809<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| **UNSECURED** Claimed: | $748.75 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4814<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| **SECURED** Claimed: | $88.02 |
| ARGYLE ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4815<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| **SECURED** Claimed: | $865.87 |
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4816<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| **SECURED** Claimed: | $24.86 |

| | | |
|---|---|---|
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4817<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $105.43 |
| LAKE DALLAS ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4818<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $1,382.54 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4819<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $497.35 |
| CITY OF COPPER CANYON<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4820<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $67.64 |
| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4821<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $25.57 |

| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4822<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|
| SECURED | Claimed: | $347.85 |

| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4823<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|
| SECURED | Claimed: | $924.15 |

| CITY OF COPPER CANYON<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4824<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|
| SECURED | Claimed: | $588.17 |

| CITY OF LEWISVILLE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4825<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|
| SECURED | Claimed: | $489.21 |

| CITY OF ROANOKE<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | Claim Number: 4826<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|
| SECURED | Claimed: | $299.51 |

| ARGYLE ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4827<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|---|
| SECURED | Claimed: | $2,446.03 |
| DENTON ISD<br>C/O SAWKO & BURROUGHS, P.C.<br>1172 BENT OAKS DR.<br>DENTON, TX 76210 | | Claim Number: 4828<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $671.81 |
| SMALL, YOLANDA NICOLE<br>3600 POTEET DR APT 315<br>MESQUITE, TX 75150-7652 | | Claim Number: 4830<br>Claim Date: 10/01/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) |
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |
| SCHAFER, DREW<br>PO BOX 671334<br>HOUSTON, TX 77267-1334 | | Claim Number: 4831<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BARNES, DENISE R<br>1224 RIO VISTA DR<br>DESOTO, TX 75115-7195 | | Claim Number: 4833<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| FILTERSENSE<br>800 CUMMINGS CENTER 355W<br>BEVERLY, MA 01915 | | Claim Number: 4834<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $4,255.00 | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4839<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| LIBERTY MUTUAL INSURANCE COMPANY<br>ATTN: COLETTE VIOLA<br>100 LIBERTY WAY<br>DOVER, NH 03820 | | Claim Number: 4850<br>Claim Date: 10/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| SECURED | Claimed: | $0.00   UNLIQ CONT | |
| GILPIN, JOHNNIE M<br>416 SANTA FE TRL APT 103<br>IRVING, TX 75063-9200 | | Claim Number: 4880<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DEMPSEY, AGNES<br>317 S 4TH ST<br>WYLIE, TX 75098-3618 | | Claim Number: 4887<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $100 PER MONTH | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WEBB, DON<br>10252 VINEMONT ST<br>DALLAS, TX 75218-2254 | | Claim Number: 4890<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $19,882.44 PER ANNUM |
| PRIORITY | Claimed: | $0.00   UNLIQ |
| SKRIBANOWITZ, MARY<br>PO BOX 691653<br>HOUSTON, TX 77269-1653 | | Claim Number: 4891<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SKRIBANOWITZ, MARY VALLEJO<br>PO BOX 691653<br>HOUSTON, TX 77269-1653 | | Claim Number: 4892<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARRIS, JACOB<br>4618 CHRYSTELL LN TRLR 8<br>HOUSTON, TX 77092-3541 | | Claim Number: 4893<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $800.00 |
| NELSON, RICHARD R, JR<br>58 WEST BROAD OAKS<br>HOUSTON, TX 77056 | | Claim Number: 4894<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $20,000.00 |

| | | | | |
|---|---|---|---|---|
| STEPHENS, SANDRA<br>PO BOX 174244<br>ARLINGTON, TX 76003-4244 | | Claim Number: 4899<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| POTTER, KAREN<br>3211 HICKORY TREE RD APT 2803<br>BALCH SPRINGS, TX 75180-4707 | | Claim Number: 4905<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| WRIGHT, ANDREW<br>3217 VILLANOVA<br>DALLAS, TX 75225-4840 | | Claim Number: 4906<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| PRIORITY<br>UNSECURED | Claimed: | $36,475.75 | Scheduled: | $36,475.75  CONT |
| TAYLOR, PAMELA<br>3111 S COUNTY ROAD 1069<br>MIDLAND, TX 79706-5113 | | Claim Number: 4908<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | | |
| SECURED | Claimed: | $50,000.00 | | |
| CANTWELL, DOUGLAS C.<br>9842 43RD PLACE, N.E.<br>SEATTLE, WA 98115 | | Claim Number: 4945<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | | | | |
|---|---|---|---|---|---|
| WORSHAM, WANDA<br>309 N BONHAM DR<br>ALLEN, TX 75013-2622 | | Claim Number: 4953<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>CLAIM AMOUNT OF $11,327.40 PER YEAR | | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | | |
| ROBINSON, JOANN M<br>9415 BRUTON RD APT 5404<br>DALLAS, TX 75217-2590 | | Claim Number: 4959<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10137 (11/15/2016) | | | |
| ADMINISTRATIVE | Claimed: | $15,250.00 | | | |
| PRIORITY | Claimed: | $15,250.00 | | | |
| SECURED | Claimed: | $0.00 | | | |
| UNSECURED | Claimed: | $0.00 | | | |
| KERSEY, BRUCE<br>5335 BENT TREE FOREST DR APT 158<br>DALLAS, TX 75248-3456 | | Claim Number: 4960<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | |
| UNSECURED | Claimed: | $560.00 | | | |
| FRANDSEN, DALLAS J.<br>1030 AZALEA DR<br>ROSWELL, GA 30075-4747 | | Claim Number: 4963<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| PRIORITY | Claimed: | $1,994.07 | | | |
| UNSECURED | | | Scheduled: | $1,994.07  CONT | |
| DORHAM, LEANZA<br>P O BOX 622<br>FAIRFIELD, TX 75840 | | Claim Number: 4968<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |

| | | | |
|---|---|---|---|
| SUMICH, VAL<br>9626 W WITHERS WAY CIR<br>HOUSTON, TX 77065-4906 | | Claim Number: 4970<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| DENNEY, SHARRON<br>417 TOWNLINE RD<br>TOMAH, WI 54660-1382 | | Claim Number: 4982<br>Claim Date: 09/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00  UNDET | |
| SCOTT, SONJA<br>PO BOX 5461<br>KATY, TX 77491-5461 | | Claim Number: 4984<br>Claim Date: 09/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| POGUE, LAURA R<br>8625 WINKLER DR, APT 1302<br>HOUSTON, TX 77017 | | Claim Number: 4986<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| BROWN, SANDRA B<br>6612 BROOKDALE DR<br>WATAUGA, TX 76148-2708 | | Claim Number: 4988<br>Claim Date: 09/25/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| STARK-KING FAMILY LIVING TRUST<br>C/O RICHARD S STARK TTEE<br>1005 SOUTH DENTON ST<br>GAINESVILLE, TX 76240 | | Claim Number: 4989<br>Claim Date: 09/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, TOMMY JOE<br>314 BISCAYNE DR<br>LONGVIEW, TX 75604 | | Claim Number: 4994<br>Claim Date: 10/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| PATTERSON, HENRI<br>4415 BALDWIN ST<br>DALLAS, TX 75210-1202 | | Claim Number: 4995<br>Claim Date: 10/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WSI<br>400 MINUTEMAN ROAD<br>ANDOVER, MA 01810 | | Claim Number: 5004<br>Claim Date: 10/08/2014<br>Debtor: EFH CORPORATE SERVICES COMPANY<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $12,000.00 |
| BENDER, JANET<br>200 MEADOW VIEW LN<br>ANNA, TX 75409-5284 | | Claim Number: 5009<br>Claim Date: 10/08/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CENTRAL HUDSON GAS & ELECTRICA<br>THOMPSON HINE, LLP<br>335 MADISON AVENUE, 12TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 5013<br>Claim Date: 10/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| UNSECURED | Claimed: | $2,755.12 |
| ZHANG, QIAN<br>12323 CREST HAVEN LN<br>CYPRESS, TX 77433-3791 | | Claim Number: 5018<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $8,858.42 |
| FAVORS, MARCUS<br>6857 EASTRIDGE DR APT 1104<br>DALLAS, TX 75231-6860 | | Claim Number: 5020<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $14,850.00 |
| ESCALONA, PATRICIO TREVINO<br>2424 AUSTIN AVE<br>WACO, TX 76701-1511 | | Claim Number: 5022<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) |
| UNSECURED | Claimed: | $49,701,000.00 |
| MOODY, RYANNE<br>1305 CAMDEN YARD DR<br>BURLESON, TX 76028-7647 | | Claim Number: 5024<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $373.00 |

| | | |
|---|---|---|
| LANDRY, GAIL<br>7312 CREEKVIEW DR<br>SACHSE, TX 75048-2387 | | Claim Number: 5025<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILMOTH, DEBRA<br>8212 CARLOS ST<br>WHITE SETTLEMENT, TX 76108 | | Claim Number: 5027<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $500.00 |
| VESSELS, ROSEMARIE<br>6430 N HAYWOOD DR<br>HOUSTON, TX 77061-1512 | | Claim Number: 5030<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GALLEGOS, JOHN PAUL<br>2B14 CALLE MARQUEZ DE SANTA CRUZ<br>TOA BAJA, 00949-5349<br>PUERTO RICO | | Claim Number: 5031<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| ADMINISTRATIVE | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $0.00 |
| WOODS, RODNEY<br>18737 MANGAN WAY<br>PFLUGERVILLE, TX 78660-3498 | | Claim Number: 5033<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |

| | | |
|---|---|---|
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 5071<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11047 (03/24/2017) |
| PRIORITY | Claimed: | $244,200,360.95 |
| FLORES, CRISANTOS<br>9129 COUNTY ROAD 169<br>COLORADO CITY, TX 79512-2231 | | Claim Number: 5076<br>Claim Date: 10/09/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| SECURED | Claimed: | $1,800.00 |
| SONG, KEUMSUP<br>1927 CADDO VILLAGE RD<br>ARLINGTON, TX 76001-8456 | | Claim Number: 5080<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | | Claim Number: 5081<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| ADMINISTRATIVE | Claimed: | $201,600.00 |
| TINKHAM, PETER<br>1010 WIMBERLY COURT<br>ALLEN, TX 75013 | | Claim Number: 5082<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $569,572.25          Scheduled:          $569,572.75  CONT |

| | | | | | |
|---|---|---|---|---|---|
| ZUREICH, HERBERT<br>4914 CREEK DR<br>WESTERN SPRINGS, IL 60558 | | Claim Number: 5083<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $164,535.24 | Scheduled: | $164,535.24 CONT | |
| DICKIE, BRIAN<br>22 DAWSON PLACE<br>LONDON, W2 4TJ<br>UNITED KINGDOM | | Claim Number: 5084<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $872,908.30 | Scheduled: | $872,908.30 CONT | |
| DICKIE, BRIAN<br>22 DAWSON PLACE<br>LONDON, W2 4TJ<br>UNITED KINGDOM | | Claim Number: 5085<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $848,752.11 | Scheduled: | $848,752.11 CONT | |
| ROGERS, ANNELL<br>6433 FALLON CT<br>PLANO, TX 75093-8056 | | Claim Number: 5086<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $285,828.12 | Scheduled: | $285,828.12 CONT | |
| ANDERSON, DAVID H.<br>1688 LESLIE LANE<br>LAKE OSWEGO, OR 97034 | | Claim Number: 5087<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $137,620.45 | Scheduled: | $137,620.45 CONT | |

| | | | | | |
|---|---|---|---|---|---|
| TAYLOR, WESLEY<br>PO BOX 254<br>ELVERSON, PA 19520 | | Claim Number: 5088<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $186,596.21 | Scheduled: | $166,081.41 CONT | |
| WEISER, JEFF<br>6330 LAVENDALE<br>DALLAS, TX 75230 | | Claim Number: 5089<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $178,323.45 | Scheduled: | $178,323.45 CONT | |
| SEIDLITS, CURTIS LEE<br>2700 MARAVILLAS COVE<br>AUSTIN, TX 78735 | | Claim Number: 5090<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $2,950,315.08 | Scheduled: | $2,950,315.08 CONT | |
| ATTERIDGE, SUSAN<br>8 CARILLON CIRCLE<br>LIVINGSTON, NJ 07039 | | Claim Number: 5091<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $528,006.85 | Scheduled: | $528,006.85 CONT | |
| WISTRAND, RICHARD<br>10401 WEST ROCKY CREEK RD<br>CROWLEY, TX 76036 | | Claim Number: 5092<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $264,363.18 | Scheduled: | $264,363.18 CONT | |

| | | | | | |
|---|---|---|---|---|---|
| LAVALLEY, ELIZABETH P.<br>5112 SIDEBURN RD<br>FAIRFAX, VA 22032 | | Claim Number: 5093<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $654,855.28 | Scheduled: | $654,855.28 CONT | |
| MCNALLY, MICHAEL<br>21455 NEBURKETT HILL ROAD<br>YAMHILL, OR 97148 | | Claim Number: 5094<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $464,398.43 | Scheduled: | $464,398.43 CONT | |
| BLEVINS, MICHAEL<br>601 E WOODCREEK COURT<br>GRANBURY, TX 76049-7778 | | Claim Number: 5095<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $452,199.71 | Scheduled: | $452,199.71 CONT | |
| MCCALL, MICHAEL<br>620 LOGAN'S LANE<br>SOUTHLAKE, TX 76092 | | Claim Number: 5096<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $370,002.32 | Scheduled: | $370,002.32 CONT | |
| GIBBS, HOMER J<br>51 RESPLANDOR WAY<br>HOT SPRINGS VILLAGE, AR 71909 | | Claim Number: 5097<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $1,459,448.08 | Scheduled: | $1,459,448.08 CONT | |

| | | | | | |
|---|---|---|---|---|---|
| RANTON, BILLY<br>6601 MUIRFIELD CIR<br>PLANO, TX 75093-6300 | | Claim Number: 5098<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $250,308.54 | Scheduled: | $250,308.54 CONT | |
| NEUMAN, FREDERIC<br>53 WOODCUT LN<br>NEW ROCHELLE, NY 10804-3417 | | Claim Number: 5101<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| SECURED | Claimed: | $0.00 UNDET | | | |
| LANCASTER, BOBBY T.<br>2808 COUNTY ROAD 2021<br>GLEN ROSE, TX 76043-6183 | | Claim Number: 5110<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $8,406.48 | Scheduled: | $8,406.48 CONT | |
| HANDSCHUCH, RICHARD<br>116 LUTHER LN<br>HEATH, TX 75032-8811 | | Claim Number: 5113<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |
| WILKINSON, DEE M.<br>3801 EMU DR<br>CORPUS CHRISTI, TX 78414-5622 | | Claim Number: 5116<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | | |
|---|---|---|---|
| HARRIS, ELIZABETH<br>2214 JB JACKSON JR BLVD<br>DALLAS, TX 75210-2608 | | Claim Number: 5118<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MIMES, KENNETH<br>7318 FROSTVIEW LN<br>MISSOURI CITY, TX 77489-2442 | | Claim Number: 5121<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| PRIORITY | Claimed: | $6,000.00 | |
| PROVENCE, TONI<br>4040 DENTON HWY APT 105<br>HALTOM CITY, TX 76117-2043 | | Claim Number: 5136<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $500.00 | |
| DAUNIS, W O<br>GARI DIANNE DAUNIS<br>PO BOX 4112<br>WACO, TX 76708-0410 | | Claim Number: 5137<br>Claim Date: 10/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED | Claimed: | $0.00   UNDET | |
| OLD REPUBLIC INSURANCE COMPANY<br>C/O FOX, SWIBEL, LEVIN & CARROLL, LLP<br>ATTN: MARGARET M. ANDERSON<br>200 W. MADISON STREET, SUITE 3000<br>CHICAGO, IL 60606 | | Claim Number: 5185<br>Claim Date: 10/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| SECURED | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| AT&T CORP | Claim Number: 5209 |
| C/O AT&T SERVICES, INC. | Claim Date: 10/13/2014 |
| ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ONE AT&T WAY, ROOM 3A104 | Comments: WITHDRAWN |
| BEDMINSTER, NJ 07921 | DOCKET: 2671 (11/13/2014) |

| UNSECURED | Claimed: | $182,776.04 |

| MERRITT, JOHN | Claim Number: 5210 |
| 5414 ANDOVER DR | Claim Date: 10/13/2014 |
| TYLER, TX 75707 | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $148,716.69 | Scheduled: | $179,244.22  CONT |

| SOUTHWESTERN BELL TELEPHONE COMPANY | Claim Number: 5213 |
| C/O AT&T SERVICES, INC. | Claim Date: 10/13/2014 |
| ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| ONE AT&T WAY, ROOM 3A104 | Comments: WITHDRAWN |
| BEDMINSTER, NJ 07921 | DOCKET: 2762 (11/13/2014) |

| UNSECURED | Claimed: | $100,212.98 |

| CLINARD, ELIZABETH | Claim Number: 5217 |
| PO BOX 23622 | Claim Date: 10/14/2014 |
| WACO, TX 76702-3622 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 5089 (07/24/2015) |

| UNSECURED | Claimed: | $790.43 |

| FLEMING, AMY | Claim Number: 5219 |
| 13202 BRIAR FOREST DR APT 2433 | Claim Date: 10/14/2014 |
| HOUSTON, TX 77077-2448 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| | Comments: EXPUNGED |
| | DOCKET: 4093 (04/09/2015) |

| UNSECURED | Claimed: | $400.00 |

| | | |
|---|---|---|
| GARCIA, STELLA<br>6605 RHINE DR UNIT A<br>CORPUS CHRISTI, TX 78412-4840 | | Claim Number: 5228<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9659 (09/26/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| FIELDER, JOHN<br>2504 DRAKE CT<br>KELLER, TX 76248-8334 | | Claim Number: 5230<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KARDATZKE, JUANITA<br>3100 INDEPENDENCE STE 311-181<br>PLANO, TX 75075 | | Claim Number: 5231<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SEWELL, ANITA<br>400 OLD GRANDE BLVD APT 411<br>TYLER, TX 75703-4169 | | Claim Number: 5241<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MARTIN, AMY<br>P.O. BOX 377<br>SILVERTHORNE, CO 80498 | | Claim Number: 5243<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| SCHEPIS, DONNA<br>1310 36TH ST NE<br>PARIS, TX 75462-5306 | | Claim Number: 5244<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| COBERN, MARIAN THOMPSON (DECEASED)<br>415 ALAN<br>MT PLEASANT, TX 75455 | | Claim Number: 5248<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| WEST, PANGELIA<br>PO BOX 8676<br>SPRING, TX 77387-8676 | | Claim Number: 5252<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| TERRY, CHARLES<br>8903 MADEWOOD CT<br>GRANBURY, TX 76049-4013 | | Claim Number: 5253<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $295,179.20 | Scheduled: | $295,179.20  CONT | |
| TERRY, CHARLES<br>8903 MADEWOOD CT<br>GRANBURY, TX 76049-4013 | | Claim Number: 5254<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $222,713.28 | Scheduled: | $137,696.01  CONT | |

| COOKINGHAM, ALLISON<br>6202 DELANY RD<br>HITCHCOCK, TX 77563 | Claim Number: 5260<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| PRIORITY | Claimed: | $2,775.00 |
|---|---|---|
| UNSECURED | Claimed: | $644.58 |

| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>EFH SECOND SUPPLEMENTAL RETIREMENT PLAN<br>TRUST AGREEMENT, ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | Claim Number: 5262<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>TXU SPLIT-DOLLAR LIFE INSURANCE PROGRAM<br>TRUST AGREEMENT, ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | Claim Number: 5263<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>EFH CORP. SYSTEM RETIREMENT PLAN MASTER<br>TRUST AGREEMENT, ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | Claim Number: 5264<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>WELFARE TRUST AGMT (BENEFITS FOR CERTAIN<br>HEALTH CARE PLANS), ATTN: AMY M. TONTI<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | Claim Number: 5265<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| SECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| BANK OF NEW YORK MELLON, THE, TTEE UNDER<br>EFH SALARY DEFERRAL PROGRAM TRUST AGMT<br>ATTN: AMY M. TONTI, ESQ.<br>REED SMITH CENTER 225 FIFTH AVE STE 1200<br>PITTSBURGH, PA 15222 | | Claim Number: 5266<br>Claim Date: 10/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| BEASORE, RON S<br>7211 BUCKNELL DR<br>DALLAS, TX 75214-1752 | | Claim Number: 5278<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $2,650.00 |
| SPRING, THOMAS<br>6306 ROYAL SPRINGS DR<br>ARLINGTON, TX 76001-7630 | | Claim Number: 5283<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| SECURED | Claimed: | $0.00 |
| MONROE, DEBRA<br>3935 MURTLE ST.<br>DALLAS, TX 75215-3819 | | Claim Number: 5293<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AON HEWITT<br>ATTN: TERESA MUI, PARALEGAL<br>4 OVERLOOK POINT<br>40B-2N-3 (2329A)<br>LINCOLNSHIRE, IL 60069 | | Claim Number: 5296<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8074 (03/24/2016)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $8,019.00 |

| | | |
|---|---|---|
| EDMONDSON, LAMESIA<br>1205 VENUS ST<br>CEDAR HILL, TX 75104-3220 | | Claim Number: 5344<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESPINOSA, FRANK<br>2205 TRAILRIDGE DR<br>PLANO, TX 75074-4919 | | Claim Number: 5345<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| SECURED | Claimed: | $500.00 |
| FROST BANK, CUSTODIAN FOR<br>NORTH COAST LIFE INSURANCE<br>P.O. BOX 2950 - REORG - T/8<br>SAN ANTONIO, TX 78299-2950 | | Claim Number: 5351<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| AT&T MOBILITY II LLC<br>C/O AT&T SERVICES, INC.<br>ATTN: KAREN A CAVAGNARO - LEAD PARALEGAL<br>ONE AT&T WAY, ROOM 3A104<br>BEDMINSTER, NJ 07921 | | Claim Number: 5354<br>Claim Date: 10/15/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2754 (11/12/2014) |
| UNSECURED | Claimed: | $145.50 |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5417<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 10/05/2017

| | | |
|---|---|---|
| BETANCOURT, MARIA<br>206 TOM DRIVER RD<br>RED OAK, TX 75154-3210 | | Claim Number: 5426<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,413.13 |
| EZELL AVIATION INC<br>PO BOX 1793<br>BRECKENRIDGE, TX 76424 | | Claim Number: 5427<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5906 (09/10/2015) |
| PRIORITY | Claimed: | $6,217.30 |
| SECURED | Claimed: | $0.00 |
| DUMAS, ANGELA<br>17102 ARTWOOD LN<br>MISSOURI CITY, TX 77489-6109 | | Claim Number: 5429<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MANNS, JEFFERY D<br>1830 RAMSEY AVE APT SOU<br>DALLAS, TX 75216-1812 | | Claim Number: 5430<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOMACK, MARY<br>4 SEVILLE LN<br>HOT SPRINGS VILLAGE, AR 71909-3208 | | Claim Number: 5436<br>Claim Date: 10/16/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WELBORN SESCO, ROBIN<br>314 TIMBERLINE DR<br>GRANBURY, TX 76048-2867 | | Claim Number: 5452<br>Claim Date: 10/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| WELBORN, ROBIN<br>314 TIMBERLINE DR<br>GRANBURY, TX 76048-2867 | | Claim Number: 5453<br>Claim Date: 10/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| DODSON, JERRY A<br>1605 HOLLY ST<br>CLEBURNE, TX 76033-7619 | | Claim Number: 5454<br>Claim Date: 10/17/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| W.W. GRAINGER, INC.<br>ATTN: SPECIAL COLLECTIONS DEPARTMENT<br>7300 N. MELVINA<br>MES 17875096810<br>NILES, IL 60714 | | Claim Number: 5553<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED |
| ADMINISTRATIVE | Claimed: | $499,957.08   UNLIQ |
| SECURED | Claimed: | $874,314.36   UNLIQ |
| UNSECURED | Claimed: | $397,077.31   UNLIQ |
| HAUSMAN, HERBERT<br>56 SUTHERLAND RD<br>BRIGHTON, MA 02135 | | Claim Number: 5625<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| DIAZ, JUAN DE DIOS<br>PO BOX 681<br>LOS EBANOS, TX 78565-0681 | | Claim Number: 5626<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| MARTINEZ, JIM<br>3411 NW 27TH ST<br>FT WORTH, TX 76106 | | Claim Number: 5627<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| HOWARD, DAN<br>2109 TRAVIS HEIGHTS BLVD<br>AUSTIN, TX 78704-3642 | | Claim Number: 5631<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| FARRELL, VIRGINIA<br>PO BOX 126461<br>BENBROOK, TX 76126-0461 | | Claim Number: 5636<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| NORTH CAROLINA DEPT OF STATE TREASURER<br>UNCLAIMED PROPERTY PROGRAM<br>325 NORTH SALISBURY STREET<br>RALEIGH, NC 27603-1385 | | Claim Number: 5638<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| UNSECURED | Claimed: | $20,788.59 | |

| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 5644<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| UNSECURED | Claimed: | $0.00   UNDET |
| WEEDON, BETTY<br>3803 FM 813<br>WAXAHACHIE, TX 75165-8900 | | Claim Number: 5645<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $206.00 |
| KADEL, LESLIE I<br>8628 SHADYWOOD LN<br>N RICHLND HLS, TX 76182-8502 | | Claim Number: 5646<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3876 (03/12/2015) |
| UNSECURED | Claimed: | $7,380.00 |
| MCCURDY, JOAN<br>915 REDBIRD DR<br>IRVING, TX 75061-7313 | | Claim Number: 5648<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $2,775.00 |
| UNSECURED | Claimed: | $3,225.00 |
| PROCTOR, LINDA<br>1801 PARK PLACE<br>MINEOLA, TX 75773 | | Claim Number: 5650<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WEATHERFORD, JIMMY<br>1841 FARM ROAD 275 N<br>CUMBY, TX 75433-4576 | | Claim Number: 5652<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $45.67 |
| SHAMBLIN, RICK<br>14864 SCOUTERS CIRCLE<br>ARP, TX 75750 | | Claim Number: 5653<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| HOOD, MILDRED A<br>PO BOX 56047<br>LITTLE ROCK, AR 72215 | | Claim Number: 5656<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| MEDELLIN, LEONARD<br>6923 ALTAIRE AVE<br>DALLAS, TX 75241-3412 | | Claim Number: 5662<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| POLCAK, JOHN<br>65 LONG CREEK DR<br>STEVENSVILLE, MD 21666-2959 | | Claim Number: 5663<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,678.00 |

| BARNES, TAMMY<br>4023 AMBROSE DR<br>DALLAS, TX 75241-5206 | | Claim Number: 5665<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $108,000.00 |
| UNSECURED | Claimed: | $787,725.00 |
| FURLOUGH, ISSAC<br>4635 BRYAN ST APT 2<br>DALLAS, TX 75204-6813 | | Claim Number: 5668<br>Claim Date: 10/20/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $3,500.00 |
| SALINAS, MARIA<br>8573 WOODLAKE CIR<br>FORT WORTH, TX 76179-3143 | | Claim Number: 5669<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $6,000.00 |
| SECURED | Claimed: | $0.00 |
| FERNANDEZ, FRANCIA<br>20730 FAIR WALNUT WAY<br>KATY, TX 77449-4899 | | Claim Number: 5671<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| BEDFORD, DIANAH<br>7502 CORPORATE DR APT 23<br>HOUSTON, TX 77036-5937 | | Claim Number: 5672<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $3,000.00 |
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| ESMON, BILL<br>210 FREDERICK CIR<br>FLINT, TX 75762-9006 | | Claim Number: 5674<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| UNSECURED | Claimed: | $550.00 |
| PERFORMANCE CONTRACTING INC<br>16047 WEST 110TH ST<br>LENEXA, KS 66219 | | Claim Number: 5679<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $1,490,781.05 |
| QUIRAM, DAVID<br>6707 LAKE CIRCLE DR<br>DALLAS, TX 75214-3420 | | Claim Number: 5681<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $42,265.00 |
| STATE OF CONNECTICUT<br>UNCLAIMED PROPERTY DIVISION<br>C/O PULLMAN & COMLEY, ATTN: LIZ AUSTIN<br>850 MAIN STREET, 8TH FLOOR<br>BRIDGEPORT, CT 06601-7006 | | Claim Number: 5684<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JOHN SANDY, JR<br>ATTN: SHIRLEY NOWICKI SANDY, EXECUTRIX<br>6704 MANCHACA ROAD, UNIT 13<br>AUSTIN, TX 78745 | | Claim Number: 5685<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
| PRIORITY | Claimed: | $431.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| SANDY, SHIRLEY NOWICKI<br>6704 MANCHACA RD # 13<br>AUSTIN, TX 78745 | | Claim Number: 5686<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | | | |
| PRIORITY | Claimed: | $431.00 | | | | | |
| MORING, SALLY GREGORY<br>3507 CAMP ST<br>NEW ORLEANS, LA 70115 | | Claim Number: 5687<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | | | | | |
| UNSECURED | Claimed: | $284.17 | | | | | |
| ELLIOTT INTERNATIONAL, L.P.<br>TRANSFEROR: MORGAN STANLEY CAPITAL SVC'S<br>LLC, C/O ELLIOTT MGMT CORP, J. GRANT<br>40 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 5688<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 11060 (03/24/2017) | | | | | |
| UNSECURED | Claimed: | $540,881.82 | Scheduled: | $0.00 UNLIQ | Allowed: | $531,779.72 | |
| ELLIOTT ASSOCIATES, L.P.<br>TRANSFEROR: MORGAN STANLEY CAPITAL SVC'S<br>LLP, C/O ELLIOTT MGMT CORP, M. STEPHAN<br>40 WEST 57TH STREET<br>NEW YORK, NY 10019 | | Claim Number: 5688-01<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 11060 (03/24/2017) | | | | | |
| UNSECURED | Claimed: | $254,532.62 | | | Allowed: | $250,249.28 | |
| OPERATION TECHNOLOGY INC<br>17 GOODYEAR STE 100<br>IRVINE, CA 92618 | | Claim Number: 5700<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | | | |
| UNSECURED | Claimed: | $28,018.00 | | | | | |

| | | |
|---|---|---|
| YOUNGBLOOD, KNEELAND<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5710<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| EVANS, DONALD L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5712<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| SUNGARD CONSULTING SERVICES LLC<br>C/O SHUTTS & BOWEN, LLP<br>ATTN: JAMES A. TIMKO, ESQ.<br>300 S. ORANGE AVE, STE 1000<br>ORLANDO, FL 32801 | | Claim Number: 5714<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 6170 (09/24/2015) |
| UNSECURED | Claimed: | $357,046.45   UNLIQ |
| FARANETTA, DAVID D.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5723<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| AETNA LIFE INSURANCE CO. & AETNA, INC.<br>C/O MCGUIREWOODS LLP<br>ATTN: AARON MCCOLLOUGH<br>77 W WACKER DR #4100<br>CHICAGO, IL 60601 | | Claim Number: 5727<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| MORGAN LEWIS & BOCKIUS LLP<br>1701 MARKET ST<br>PHILADELPHIA, PA 19103-2921 | | Claim Number: 5731-01<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5250 (08/10/2015) |
|---|---|---|
| UNSECURED | Claimed: | $11,213.74 |
| DON AND NANCY HARRELL FAMILY TRUST<br>309 LAKEWOOD DR<br>HILLSBORO, IL 62049 | | Claim Number: 5733<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER, CLAUDINE<br>501 W BURNETT ST #B<br>CALVERT, TX 77837-3001 | | Claim Number: 5734<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| STEWART, KUK JA<br>2028 SANDY LN<br>IRVING, TX 75060-5639 | | Claim Number: 5739<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7382 (12/16/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| B C AND CO.<br>ATTN: JACK CORMAN<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | | Claim Number: 5742<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| SECURED | Claimed: | $500.00 |

| | | | | |
|---|---|---|---|---|
| MEYER, JOHN<br>8925 BONTURA RD<br>GRANBURY, TX 76049-4310 | | Claim Number: 5743<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $2,000.51 | Scheduled: | $2,000.51  CONT |
| CORMAN, JACK<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | | Claim Number: 5744<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| SECURED | Claimed: | $500.00 | | |
| MUSIC, STEPHEN O<br>6 BIRCHMONT LN<br>DALLAS, TX 75230-1992 | | Claim Number: 5745<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| SECURED | Claimed: | $25,000.00 | | |
| BARNES-BOLDEN, ASHONKA<br>2719 SKYVIEW RIDGE CT<br>HOUSTON, TX 77047-6520 | | Claim Number: 5752<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | |
| UNSECURED | Claimed: | $360.00 | | |
| CHATMAN, MICHAEL<br>18718 DENNINGTON DR<br>KATY, TX 77449-7222 | | Claim Number: 5753<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| ESTRADA, BONNIE<br>201 AXIS DEER TRL UNIT B<br>HUTTO, TX 78634-5227 | | Claim Number: 5754<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| STIMAC, LAWRENCE S<br>2312 CHOCTAW DR<br>PLANO, TX 75093-3937 | | Claim Number: 5755<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| SECURED | Claimed: | $925.86 |
| FIFFICK, MATTHEW<br>8630 EASTON COMMONS DR APT 301<br>HOUSTON, TX 77095-3125 | | Claim Number: 5756<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| WILSON, IVAN<br>310 BELMONT ST APT D<br>TOMBALL, TX 77375 | | Claim Number: 5759<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILSON, SALLY<br>310 BELMONT ST APT D<br>TOMBALL, TX 77375-6480 | | Claim Number: 5760<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| MEYER, JOHN<br>8925 BONTURA RD<br>GRANBURY, TX 76049-4310 | | Claim Number: 5761<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $36,087.03 | Scheduled: | $36,087.03 CONT | |

| BRYANT, JOHN<br>3404A NANCE ST A<br>HOUSTON, TX 77020 | | Claim Number: 5763<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) |
|---|---|---|
| PRIORITY | Claimed: | $251.08 |

| URQUHART, RUBY N<br>9605 WALNUT ST APT 12103<br>DALLAS, TX 75243-4835 | | Claim Number: 5764<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
|---|---|---|
| PRIORITY | Claimed: | $12,475.00 |
| SECURED | Claimed: | $0.00 |

| WRIGHT, EARNESTINE<br>2400 BOLTON BOONE DR APT 5106<br>DESOTO, TX 75115-2149 | | Claim Number: 5771<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00 UNDET |

| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 5776<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>Claim out of balance |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $80,475.36 |
| UNSECURED | Claimed: | $341,255.95 |
| TOTAL | Claimed: | $341,255.95 |

| KOSIEC, BARBARA<br>PO BOX 1275<br>FERNIE, BC V0B 1M0<br>CANADA | | Claim Number: 5787<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
|---|---|---|
| UNSECURED | Claimed: | $141.97 |

| WILLIAMSON, BILLIE I.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5806<br>Claim Date: 10/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| FREEMAN, W D<br>5518 TEXAS TRL<br>COLLEYVILLE, TX 76034-3446 | | Claim Number: 5831<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $711,821.00 |

| HORN, STEPHEN G.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5855<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| BLOCKER, SANO<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5866<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| FEDERWISCH, RICHARD R.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 5880<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| MOLDOVAN, KRISTOPHER E.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5944<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| LAIRD, SUSAN SPENCER<br>PO BOX 2439<br>ATHENS, TX 75751 | | Claim Number: 5971<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $0.00 UNDET | |
| HIGGINBOTHAM, DALE<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 5973<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00 UNLIQ CONT | |
| WILLIAMS, RICHARD B.<br>3537 CIMARRON DR<br>CARROLLTON, TX 75007-6302 | | Claim Number: 5974<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500,000.00 UNLIQ | |

| | | |
|---|---|---|
| JONES, JERRY<br>1800 PLATEAU VISTA BLVD APT 4103<br>ROUND ROCK, TX 78664-3759 | | Claim Number: 5976<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER, NAT D<br>3460 WESTMINSTER DR<br>PLANO, TX 75074-2400 | | Claim Number: 5979<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $4,429.26 |
| PRATT, DORIS<br>2901 W APOLLO RD<br>GARLAND, TX 75044-6207 | | Claim Number: 5980<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,200.00 |
| TUCKER, JAN R<br>1113 SIMPSON TER<br>BEDFORD, TX 76021-2317 | | Claim Number: 6003<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| TUCKER, M D<br>1113 SIMPSON TER<br>BEDFORD, TX 76021-2317 | | Claim Number: 6004<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |

| | | | | | |
|---|---|---|---|---|---|
| ASHFORD, YVETTE<br>1257 REDMAN AVE<br>MESQUITE, TX 75149-2038 | | Claim Number: 6006<br>Claim Date: 10/22/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $264.00 | | | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6012<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | Scheduled: | $0.00 UNLIQ | |
| SECURED | Claimed: | $12,631,974.06 | | | |
| UNSECURED | | | Scheduled: | $0.00 UNLIQ | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 6019<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | | |
| PRIORITY | Claimed: | $0.00 | | | |
| SECURED | Claimed: | $12,631,974.06 | | | |
| HADDOCK, ORVILLE E<br>3409 PECAN CIR<br>BEDFORD, TX 76021-2830 | | Claim Number: 6066<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | | | |
| UNSECURED | Claimed: | $52.89 | | | |
| TITUS, LINDA<br>13152 CLIPPER DR<br>VICTORVILLE, CA 92395 | | Claim Number: 6067<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | |
| UNSECURED | Claimed: | $0.00 UNDET | | | |

| | | |
|---|---|---|
| MCLEMORE, DUSTI<br>1502 ENCLAVE PKWY APT 514G<br>HOUSTON, TX 77077-3638 | | Claim Number: 6068<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| HCL AMERICA, INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | | Claim Number: 6073<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| ADMINISTRATIVE<br>UNSECURED | Claimed:<br>Claimed: | $3,183.62<br>$4,769,780.41 |
| AXON SOLUTIONS INC<br>1 EVERTRUST PLZ STE 501<br>JERSEY CITY, NJ 07302-3087 | | Claim Number: 6079<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $953,764.84 |
| TIMME, GEORGE AND BRIDGET<br>199 OCTOPUS AVE NE<br>OCEAN SHORES, WA 98569-9450 | | Claim Number: 6081<br>Claim Date: 10/22/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6088<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4083 (04/08/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| KOPENITZ, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6151<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FLORES, RAFAEL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6157<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| CARDRICHE MONTGOMERY, CATHY<br>2706 GARLAND DR APT D<br>KILLEEN, TX 76549-3718 | | Claim Number: 6161<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STONE, PATRICIA A<br>2804 ROLAND CT<br>FORT WORTH, TX 76140-2460 | | Claim Number: 6164<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SINGLETON, GREGORY L<br>372 WILLOW WOOD ST<br>MURPHY, TX 75094-3522 | | Claim Number: 6165<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| PRIORITY | Claimed: | $15,250.00 |

| | | | |
|---|---|---|---|
| HADEN, JERRY<br>PO BOX 633<br>TATUM, TX 75691 | | Claim Number: 6167<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $0.00   UNDET | |
| THOMPSON, VON W.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 6179<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| C MCCALL<br>1608 BRIARWOOD BLVD<br>ARLINGTON, TX 76013-3413 | | Claim Number: 6183<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim Amount of $1692.00 per year | |
| PRIORITY | Claimed: | $0.00   UNLIQ | |
| ALCOA INC.<br>C/O MCKOOL SMITH P.C.<br>ATTN PETER S. GOODMAN, MICHAEL R. CARNEY<br>ONE BRYANT PARK, 47TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 6189<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7713 (01/22/2016) | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6197<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT GENERATION COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| CARROLLTON-FARMERS BRANCH ISD | Claim Number: 6251 | |
| C/O LAW OFFICES OF ROBERT E. LUNA, P.C. | Claim Date: 10/23/2014 | |
| 4411 NORTH CENTRAL EXPRESSWAY | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| DALLAS, TX 75205 | Comments: EXPUNGED | |
| | DOCKET: 3046 (12/17/2014) | |

| SECURED | Claimed: | $163,393.25 |
|---|---|---|

| | | |
|---|---|---|
| NEWPORT GROUP, INC., THE | Claim Number: 6254 | |
| 300 PRIMERA BLVD STE 200 | Claim Date: 10/23/2014 | |
| LAKE MARY, FL 32746-2156 | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| | Comments: WITHDRAWN | |
| | DOCKET: 7297 (12/09/2015) | |

| UNSECURED | Claimed: | $8,462.28 |
|---|---|---|

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6257 | |
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 | |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 1200 K STREET, N.W., SUITE 340 | Comments: | |
| WASHINGTON, DC 20005-4026 | DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER | |

| ADMINISTRATIVE | Claimed: | $814,300,000.00 | UNLIQ CONT |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6258 | |
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 | |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 1200 K STREET, N.W., SUITE 340 | Comments: | |
| WASHINGTON, DC 20005-4026 | DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER | |

| ADMINISTRATIVE | Claimed: | $93,800,000.00 | UNLIQ CONT |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ CONT |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| | | |
|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6259 | |
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 | |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 1200 K STREET, N.W., SUITE 340 | Comments: | |
| WASHINGTON, DC 20005-4026 | DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER | |

| ADMINISTRATIVE | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|
| PRIORITY | Claimed: | $0.00 | UNLIQ |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6260 |
|---|---|
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1200 K STREET, N.W., SUITE 340 | Comments: |
| WASHINGTON, DC 20005-4026 | DEEMED ASSERTED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6261 |
|---|---|
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1200 K STREET, N.W., SUITE 340 | Comments: |
| WASHINGTON, DC 20005-4026 | DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE ORDER |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| PENSION BENEFIT GUARANTY CORPORATION | Claim Number: 6262 |
|---|---|
| OFFICE OF THE CHIEF COUNSEL | Claim Date: 10/23/2014 |
| ATTN: DESIREE M. AMADOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1200 K STREET, N.W., SUITE 340 | Comments: |
| WASHINGTON, DC 20005-4026 | DEEMED FILED AGAINST ALL DEBTORS PURSUANT TO THE BAR DATE NOTICE |

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ |
| PRIORITY | Claimed: | $0.00 UNLIQ |
| UNSECURED | Claimed: | $0.00 UNLIQ |

| BANK OF NEW YORK MELLON, THE | Claim Number: 6293 |
|---|---|
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1201 N. MARKET STREET, SUITE 1500 | Comments: |
| WILMINGTON, DE 19801 | POLLUTION CONTROL BOND - SERIES N |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $7,035.13 UNLIQ | Scheduled: | $7,035.16 UNLIQ |

| | | | | |
|---|---|---|---|---|
| PAUL F. FRYMARK LIVING TRUST<br>ATTN: PAUL F. FRYMARK, TRUSTEE<br>3438 MONITOR LANE<br>LONG GROVE, IL 60047 | | Claim Number: 6308<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | | |
| UNSECURED | Claimed: | $62,537.50   UNLIQ | | |
| CAMPBELL, DAVID<br>5101 LAKEHILL CT<br>DALLAS, TX 75220-2161 | | Claim Number: 6342<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $255,921.09 | Scheduled: | $250,378.28  CONT |
| FIFE, PATRICIA<br>128 SAINT ANTHONY DR<br>CROWLEY, TX 76036-2027 | | Claim Number: 6345<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim Amount of $1,374.70 per month | | |
| UNSECURED | Claimed: | $0.00   UNLIQ | | |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6349<br>Claim Date: 10/23/2014<br>Debtor: LUMINANT ENERGY COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 9421 (08/29/2016) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GOERING, MATT<br>4640 OLD POND DR<br>PLANO, TX 75024 | | Claim Number: 6350<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| COMMONWEALTH OF VIRGINIA | Claim Number: 6351 |
| DEPARTMENT OF THE TREASURY | Claim Date: 10/23/2014 |
| DIVISION OF UNCLAIMED PROPERTY | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PO BOX 2478 | Comments: EXPUNGED |
| RICHMOND, VA 23218-2478 | DOCKET: 11052 (03/24/2017) |

| UNSECURED | Claimed: | $0.00 | UNDET |
| --- | --- | --- | --- |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6403 |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1201 N MARKET ST, STE 1500 | Comments: |
| WILMINGTON, DE 19801 | SERIES R SENIOR NOTES INDENTURE |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6404 |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1201 N MARKET ST, STE 1500 | Comments: |
| WILMINGTON, DE 19801 | SERIES P SENIOR NOTES INDENTURE |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6405 |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1201 N MARKET ST, STE 1500 | Comments: |
| WILMINGTON, DE 19801 | EFH 9.75% SENIOR SECURED INDENTURE |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE | Claim Number: 6406 |
| C/O REED SMITH LLP | Claim Date: 10/23/2014 |
| ATTN: KURT F. GWYNNE, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 1201 N MARKET ST, STE 1500 | Comments: |
| WILMINGTON, DE 19801 | SERIES Q SENIOR NOTES INDENTURE |

| SECURED | Claimed: | $0.00 | UNLIQ CONT |
| --- | --- | --- | --- |
| UNSECURED | Claimed: | $0.00 | UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6409<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>10.875%/11.250%/12.000 SENIOR NOTES INDENTURE |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| BANK OF NEW YORK MELLON TRUST CO,NA, THE<br>C/O REED SMITH LLP<br>ATTN: KURT F. GWYNNE, ESQ.<br>1201 N MARKET ST, STE 1500<br>WILMINGTON, DE 19801 | Claim Number: 6412<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>EFH 10.000% SENIOR SECURED INDENTURE |
|---|---|

| SECURED | Claimed: | $0.00  UNLIQ CONT |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |

| ALLIED WASTE/REPUBLIC SERVICES<br>ATTN: GENERAL COUNSEL<br>18500 N ALLIED WAY<br>PHOENIX, AZ 85054 | Claim Number: 6414<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|

| UNSECURED | Claimed: | $55,201.54 |

| ELLIOTT INTERNATIONAL, L.P.<br>TRANSFEROR: CREDIT SUISSE INTERNATIONAL<br>C/O ELLIOTT MGMT CORP - JEREMY GRANT<br>40 WEST 57TH STREET<br>NEW YORK, NY 10019 | Claim Number: 6484<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 7562 (01/05/2016) |
|---|---|

| UNSECURED | Claimed: | $438,345.00 | Scheduled: | $0.00  UNLIQ | Allowed: | $438,344.80 |

| ELLIOTT ASSOCIATES, L.P.<br>TRANSFEROR: CREDIT SUISSE INTERNATIONAL<br>C/O ELLIOTT MGMT CORP - MICHAEL STEPHAN<br>40 WEST 57TH STREET<br>NEW YORK, NY 10019 | Claim Number: 6484-01<br>Claim Date: 10/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: ALLOWED<br>DOCKET: 7562 (01/05/2016) |
|---|---|

| UNSECURED | Claimed: | $206,280.00 | | | Allowed: | $206,280.20 |

| | | |
|---|---|---|
| HO, JOSEPH C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6945<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| FRENZEL, ROBERT C.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 6970<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ADA CARBON SOLUTIONS LLC<br>AND ADA CARBON SOLUTIONS (RED RIVER) LLC<br>ATTN: PETER HANSEN<br>1460 W CANAL CT, STE 100<br>LITTLETON, CO 80120 | | Claim Number: 7003<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3549 (02/16/2015) |
| ADMINISTRATIVE | Claimed: | $247,582.10   UNLIQ |
| UNSECURED | Claimed: | $8,385,380.90   UNLIQ |
| KEGLEVIC, PAUL M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 7074<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| STARR INDEMNITY & LIABILITY COMPANY<br>AND STAR SURPLUS LINES INSURANCE COMPANY<br>ATTN: JIM VENDETTI<br>399 PARK AVE, 8TH FL<br>NEW YORK, NY 10022 | | Claim Number: 7176<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNLIQ CONT |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| AIG ASSURANCE COMPANY, ET AL<br>C/O AMERICAN INTERNATIONAL GROUP, INC.<br>RYAN G FOLEY, AUTHORIZED REPRESENTATIVE<br>175 WATER STREET, 15TH FLOOR<br>NEW YORK, NY 10038 | Claim Number: 7247<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
|---|---|---|---|
| SECURED | Claimed: | $6,097,223.00   UNLIQ | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| HOWARD, CARLA A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | Claim Number: 7357<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY-COLLECTIONS DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | Claim Number: 7411<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 6575 (10/22/2015) | | |
| PRIORITY | Claimed: | $0.00 | |
| SECURED | Claimed: | $12,631,974.06 | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.875%/11.25%/12.00%<br>NOTES DUE 2017<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7475<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LBO NOTE CLAIM | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $63,736,412.57   UNLIQ | Scheduled:   $63,467,932.80  UNLIQ |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 10.00% NOTES DUE 2020<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | Claim Number: 7476<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH UNEXCHANGED NOTE CLAIM | | |
| ADMINISTRATIVE | Claimed: | $0.00   UNLIQ | |
| UNSECURED | Claimed: | $3,195,063.67   UNLIQ | Scheduled:   $3,190,584.44  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 5.55% NOTES DUE 2014<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 7477<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LEGACY NOTE CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $952,184,346.75 UNLIQ | Scheduled: | $381,419,753.97 UNLIQ | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.50% NOTES DUE 2024<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 7478<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LEGACY NOTE CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $772,343,750.00 UNLIQ | Scheduled: | $767,487,566.39 UNLIQ | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 6.55% NOTES DUE 2034<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 7479<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH LEGACY NOTE CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $772,515,625.00 UNLIQ | Scheduled: | $769,746,898.47 UNLIQ | |
| AMERICAN STOCK TRANSFER & TRUST CO, LLC<br>INDENTURE TTEE FOR 9.75% NOTES DUE 2019<br>6201 15TH AVE<br>BROOKLYN, NY 11219 | | Claim Number: 7482<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6950 (11/11/2015)<br>EFH UNEXCHANGED NOTE CLAIM | | | |
| ADMINISTRATIVE | Claimed: | $0.00 UNLIQ | | | |
| UNSECURED | Claimed: | $2,588,478.83 UNLIQ | Scheduled: | $2,587,147.42 UNLIQ | |
| WILMINGTON TRUST, NA, COLLATERAL AGENT<br>C/O SEWARD & KISSEL LLP<br>ATTN: JOHN R. ASHMEAD, ESQ.<br>ONE BATTERY PLAZA<br>NEW YORK, NY 10004 | | Claim Number: 7488<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| SECURED | Claimed: | $25,918,442,663.87 UNLIQ CONT | | | |

| | | |
|---|---|---|
| WILMINGTON TRUST, NA, ADMINISTRATIVE AGT<br>C/O SEWARD & KISSEL LLP<br>ATTN: JOHN R. ASHMEAD, ESQ.<br>ONE BATTERY PLAZA<br>NEW YORK, NY 10004 | Claim Number: 7489<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| SECURED | Claimed: | $22,863,271,156.94   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SAUL SUBSIDIARY II LIMITED PARTNERSHIP<br>ATTN: KAREN WALSH<br>7501 WISCONSIN AVE. # 1500E<br>BETHESDA, MD 20814 | Claim Number: 7515<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |

| UNSECURED | Claimed: | $860.14 |
|---|---|---|

| | | |
|---|---|---|
| MUNOZ, ANITA<br>3712 CORTEZ DR<br>DALLAS, TX 75220-3620 | Claim Number: 7516<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SHRODE, ALLEN<br>400 AUSTIN AVE STE 903<br>WACO, TX 76701-2145 | Claim Number: 7517<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 3824 (03/06/2015) | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARTINEZ, BEATRIZ<br>230 PRIVATE ROAD 3862<br>POOLVILLE, TX 76487-2556 | Claim Number: 7525<br>Claim Date: 10/24/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |

| ADMINISTRATIVE | Claimed: | $72.00 |
|---|---|---|

| JEFFERSON, MAURICE<br>129 LCR 456<br>MEXIA, TX 76667 | | Claim Number: 7526<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |
|---|---|---|
| PRIORITY | Claimed: | $35,000.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| KELLY HART & HALLMAN LLP<br>ATTN: KATHERINE T. HOPKINS<br>201 MAIN STREET, SUITE 2500<br>FORT WORTH, TX 76102 | | Claim Number: 7548<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4326 (04/27/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NIX, PATTERSON & ROACH, LLP<br>ATTN: JEFFREY J. ANGELOVICH<br>205 LINDA DRIVE<br>DAINGERFIELD, TX 75638 | | Claim Number: 7555<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4754 (06/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| CROWLEY NORMAN LLP<br>ATTN: RICH NORMAN<br>3 RIVERWAY, SUITE 1775<br>HOUSTON, TX 77056 | | Claim Number: 7561<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 4739 (06/12/2015) |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |

| TEXAS IRRIGATION SUPPLY LLC<br>C/O HUSCH BLACKWELL LLP<br>ATTN: LYNN H. BUTLER<br>111 CONGRESS AVE., SUITE 1400<br>AUSTIN, TX 78701 | | Claim Number: 7565<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|---|
| UNSECURED | Claimed: | $5,320.00 |

| RUCKER, KIMMY S.<br>137 RIVER XING<br>BOERNE, TX 78006-6171 | Claim Number: 7566<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $30,399.10 | Scheduled: | $30,399.10 CONT |
|---|---|---|---|---|

| QUIGLEY, CHARLES K & SANDRA<br>PO BOX 376<br>NEW LONDON, TX 75682 | Claim Number: 7572<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $49,000.00 |
|---|---|---|

| OAKE, VICTOR B.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7586<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| FERRELL, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 7587<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | Claim Number: 7597-01<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
|---|---|

| SECURED | Claimed: | $109,527.81 |
|---|---|---|

| | | |
|---|---|---|
| CARROLLTON-FARMERS BRANCH ISD<br>C/O LAW OFFICES OF ROBERT E. LUNA, P.C.<br>4411 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75205 | | Claim Number: 7597-02<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
| SECURED | Claimed: | $33,954.84 |
| METROPOLITAN LIFE INSURANCE CO<br>LAW DEPT, ATTN: GREGG P. HIRSCH<br>1095 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036-6796 | | Claim Number: 7600<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2976 (12/11/2014) |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $1,105.87 |
| SPOON, DAVID P<br>5524 SHADY MEADOW ST<br>N RICHLND HLS, TX 76180-6616 | | Claim Number: 7601<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $30,000.00 |
| BURKE, JAMES A.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7614<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| ACOSTA, ARCILIA C.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7618<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | | | | |
|---|---|---|---|---|---|---|
| KING, BOBBY<br>3337 E FM 4 TRLR<br>CLEBURNE, TX 76031-8733 | | Claim Number: 7622<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | | |
| PRIORITY | Claimed: | $81.00 | | | | |
| UNSECURED | Claimed: | $81.00 | | | | |
| TOTAL | Claimed: | $81.00 | | | | |
| WHITE, RICHARD<br>303 PEACHTREE ST<br>FAIRFIELD, TX 75840-2211 | | Claim Number: 7625<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $123,030.42  CONT | | |
| WESTBURY COMMUNITY HOSPITAL, LLC<br>ATTN: B. JOHN LANGE III, CHAPTER 11 TTEE<br>6363 WOODWAY, STE. 1000<br>HOUSTON, TX 77057 | | Claim Number: 7627<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | | | | |
| UNSECURED | Claimed: | $12,033.11 | Scheduled: | $0.00  UNLIQ | | |
| JONES, RONALD D<br>13623 CHINA SPRING RD<br>CHINA SPRING, TX 76633-3106 | | Claim Number: 7629<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | | |
| PRIORITY | Claimed: | $0.00  UNDET | | | | |
| WESLEY, KATHEY<br>2531 CONCORDANT TRL<br>DALLAS, TX 75237-3642 | | Claim Number: 7630<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | | | | |
| UNSECURED | Claimed: | $0.00  UNDET | | | | |

| | | | |
|---|---|---|---|
| VERRET-GODFREY, AMY L<br>21323 ROSEHILL CHURCH RD<br>TOMBALL, TX 77377-5811 | | Claim Number: 7632<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| STAPLES, LIZZIE M<br>1319 BARLOW AVE<br>DALLAS, TX 75224-2531 | | Claim Number: 7634<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00 UNDET | |
| O BRIEN, JOAN<br>6337 LAKESHORE DR<br>DALLAS, TX 75214-3613 | | Claim Number: 7635<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| SECURED | Claimed: | $5,000.00 UNLIQ | |
| LOS ANGELES COUNTY EMPLOYEES RETIREMENT<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7642<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED | Claimed: | $0.00 UNDET | |
| IOWA PUBLIC EMPLOYEES' RETIREMENT SYSTEM<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7643<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED | Claimed: | $0.00 UNDET | |

| MEIJER INC<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7644<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| DUBIN CORPORATE PLUS FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7645<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| PGIT HIGH YIELD FIXED INCOME FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7646<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| PGI CIT MULTI-SECTOR FIXED INCOME FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7647<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| PRINCIPAL VARIABLE CONTRACTS FUNDS, INC<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7648<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
|---|---|

| SECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | |
|---|---|
| PRINCIPAL VARIABLE CONTRACTS FUNDS B.A.<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7649<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

SECURED            Claimed:                    $0.00   UNDET

| | |
|---|---|
| PRINCIPAL FUNDS INC - BOND & MORTGAGE<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7650<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

SECURED            Claimed:                    $0.00   UNDET

| | |
|---|---|
| PRINCIPAL FUNDS INC - DYNAMIC HIGH YIELD<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7651<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

SECURED            Claimed:                    $0.00   UNDET

| | |
|---|---|
| PRINCIPAL FUNDS INC - HIGH YIELD FUND<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | Claim Number: 7652<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

SECURED            Claimed:                    $0.00   UNDET

| | |
|---|---|
| PRINCIPAL LIFE INSURANCE COMPANY<br>DBA BOND & MORTGAGE SEPARATE ACCOUNT<br>C/O PRINCIPAL GLOBAL/ATTN: HIGH YIELD<br>711 HIGH STREET<br>DES MOINES, IA 50392 | Claim Number: 7653<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |

SECURED            Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| PRINCIPAL LIFE INSURANCE COMPANY<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7654<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| PRINCIPAL GLOBAL - GLOBAL FLOATING RATE<br>C/O PRINCIPAL GLOBAL INVESTORS, LLC<br>ATTN: HIGH YIELD TEAM<br>711 HIGH STREET<br>DES MOINES, IA 70392 | | Claim Number: 7655<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| SUH, CHAI<br>45 CHELTENHAM DR<br>WYOMISSING, PA 19610 | | Claim Number: 7657<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $29,326.00 |
| VALDEZ, NOE<br>6006 COTTONWOOD ST<br>PEARLAND, TX 77584-8308 | | Claim Number: 7658<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| ADMINISTRATIVE | Claimed: | $20,000.00 |
| EDWARDS, GERALD<br>PO BOX 430438<br>HOUSTON, TX 77243 | | Claim Number: 7659<br>Claim Date: 10/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10380 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | | |
|---|---|---|---|---|
| PINKERTON, JERRY<br>2848 WOODSIDE ST. #401<br>DALLAS, TX 75204 | | Claim Number: 7726<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $107,247.51   UNLIQ | Scheduled: | $107,247.51  CONT |
| DAVIS, JO<br>30 BELLA VIS<br>BALLINGER, TX 76821-2261 | | Claim Number: 7727<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| OLIVIER, KATHERINE S<br>3204 CHAPARRAL LN<br>FORT WORTH, TX 76109-2005 | | Claim Number: 7728<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ENZE, CHARLES<br>5600 LACEBACK TER<br>AUSTIN, TX 78738-6021 | | Claim Number: 7729<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $252,900.00 | Scheduled: | $246,083.39  CONT |
| JEFFERSON, THELMA<br>20520 WELLINGTON CT<br>COLTONS POINT, MD 20626 | | Claim Number: 7730<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |

| | | |
|---|---|---|
| MAYS, RUSSELL B.<br>220 PRESIDENTIAL DR APT 305<br>WILMINGTON, DE 19807-3336 | | Claim Number: 7737<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $270,000.00 |
| KOENIG, ALLAN J.<br>7142 LAKEHURST<br>DALLAS, TX 75230 | | Claim Number: 7738<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| MOLINA, DARRINE M<br>4403 SYCAMORE ST<br>DALLAS, TX 75204-6722 | | Claim Number: 7739<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIPTON, RANDY M<br>105 FALLEN ROCK DR<br>WAXAHACHIE, TX 75165 | | Claim Number: 7741<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim Amount of $161.64 per month |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RICHARDS, DAWN I<br>3107 WILLOW PARK ST<br>RICHLAND HILLS, TX 76118-6330 | | Claim Number: 7742<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| JASMINE, ANDREA<br>1018 HOLLAND DR<br>GARLAND, TX 75040-4226 | | Claim Number: 7743<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
|---|---|---|---|
| UNSECURED | Claimed: | $0.00   UNDET | |
| BRIN, STEPHEN<br>2616 WINDING OAKS DR<br>ARLINGTON, TX 76016-1748 | | Claim Number: 7744<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4905 (07/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| BERKINS, JOE W<br>6400 CANYON CIR<br>FORT WORTH, TX 76133-4413 | | Claim Number: 7746<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $0.00   UNLIQ<br>$5,000.00   UNLIQ | |
| TAYLOR, JOYCE<br>12304 E ADMIRAL CT<br>TULSA, OK 74116 | | Claim Number: 7752<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3237 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KELLY, GREGORY<br>4646 MCKINNEY AVE APT 309<br>DALLAS, TX 75205-4098 | | Claim Number: 7753<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $38,505.16   UNLIQ | Scheduled:   $12,021.85  CONT |

| | | |
|---|---|---|
| CAPGEMINI AMERICA, INC<br>C/O SULLIVAN & WORCESTER LLP<br>ATTN: PATRICK P. DINARDO, ESQ.<br>ONE POST OFFICE SQUARE<br>BOSTON, MA 02109 | | Claim Number: 7762<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $2,972,865.06 |
| LUBRIZOL CORPORATION, THE<br>ATTN: WILLIAM J. WEBB 022A<br>29400 LAKELAND BLVD.<br>WICKLIFFE, OH 44092-2298 | | Claim Number: 7764<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
| UNSECURED | Claimed: | $0.00   UNLIQ DISP |
| BROOKS, WILLIE V.<br>211 SAYERS DR<br>MANSFIELD, TX 76063 | | Claim Number: 7765<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| PRIORITY | Claimed: | $3,000.00   UNLIQ |
| SECURED | Claimed: | $3,000.00   UNLIQ |
| TOTAL | Claimed: | $3,000.00   UNLIQ |
| WINSTON, BARBARA<br>1400 LIVE OAK LN<br>SAVANNAH, TX 76227-7727 | | Claim Number: 7766<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SAN LORETTE INC.<br>5166 FARM ROAD 1187 STE 100<br>BURLESON, TX 76028 | | Claim Number: 7770<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $7,056.00 |

| | | | |
|---|---|---|---|
| HARRIS, PHYLLIS<br>13635 RUTLEDGE SPUR APT 8303<br>AUSTIN, TX 78717-0166 | | Claim Number: 7772<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |

| | | |
|---|---|---|
| SECURED | Claimed: | $300.00 |
| UNSECURED | Claimed: | $300.00 |
| TOTAL | Claimed: | $540.85 |

| | | | |
|---|---|---|---|
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7794<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |

| | | | | |
|---|---|---|---|---|
| SECURED | Claimed: | $60,810,367.58  UNLIQ | | |
| UNSECURED | | | Scheduled: | $60,686,978.71  UNLIQ |

| | | | |
|---|---|---|---|
| ORACLE AMERICA, INC. ('ORACLE')<br>C/O BUCHALTER NEMER P.C.<br>ATTN: SHAWN M. CHRISTIANSON, ESQ.<br>55 SECOND ST, 17TH FL<br>SAN FRANCISCO, CA 94105 | | Claim Number: 7797<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 2820 (11/19/2014) | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $2,421.62 |

| | | | |
|---|---|---|---|
| UNITED STATES DEPT OF AGRICULTURE, RURAL<br>UTILITIES SERVICE<br>C/O US DOJ CIVIL DIV./ATTN: M. J. TROY<br>POB 875 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044-0875 | | Claim Number: 7807<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM | |

| | | |
|---|---|---|
| SECURED | Claimed: | $60,810,367.58  UNLIQ |

| | | | |
|---|---|---|---|
| LUMBERMEN'S MUTUAL CASUALTY COMPANY<br>INSURANCE COMPANY<br>ATTN: DAVID DEVINGER<br>ONE CORPORATE DRIVE, SUITE 200<br>LAKE ZURICH, IL 60047 | | Claim Number: 7814<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| | | | | |
|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00  UNDET | Scheduled: | $0.00  UNLIQ |

| | | | | | |
|---|---|---|---|---|---|
| AMERICAN MOTORISTS INSURANCE COMPANY<br>PAUL A. MILLER, SPECIAL DEPUTY RECEIVER<br>122 S. MICHIGAN AVE., 19TH FLOOR<br>CHICAGO, IL 60603 | | Claim Number: 7817<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| GONZALES, FELIX C<br>3407 HAWTHORN LN<br>MELISSA, TX 75454-0167 | | Claim Number: 7827<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | | | |
| UNSECURED | Claimed: | $0.00   UNDET | | | |
| MACK, KENNETH N<br>3116 PIONEER ST<br>FORT WORTH, TX 76119-5628 | | Claim Number: 7845<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | | |
| PRIORITY<br>SECURED<br>TOTAL | Claimed:<br>Claimed:<br>Claimed: | $930.81<br>$930.81<br>$930.81 | | | |
| CARABALLO, MIGUEL OLIVERAS<br>C/O ARNOLD & ITKIN LLP<br>ATTN: NOAH M. WEXLER<br>6009 MEMORIAL DRIVE<br>HOUSTON, TX 77007 | | Claim Number: 7868<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 2985 (12/12/2014) | | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | Scheduled: | $0.00  UNLIQ | |
| REICHLE, MURIEL<br>203 E 72ND ST APT 25C<br>NEW YORK, NY 10021-4549 | | Claim Number: 7878<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $662,400.00 | Scheduled: | $258,459.21  CONT | |

| | | |
|---|---|---|
| LMA SPC FOR AND ON BEHALF OF MAP 89 SEGREGATED PORTFOLIO C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 CARLSON PARKWAY, SUITE 330 MINNETONKA, MN 55305 | | Claim Number: 7883 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $12,727,944.00 |
| PINE RIVER MASTER FUND LTD. C/O PINE RIVER CAPITAL MANAGEMENT L.P. ATTN: LEGAL 601 CARLSON PARKWAY, SUITE 330 MINNETONKA, MN 55305 | | Claim Number: 7884 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $12,727,944.00 |
| PINE RIVER CREDIT RELATIVE VALUE MASTER FUNE LTD., C/O PINE RIVER CAPITAL MANAGEMENT L.P., ATTN: LEGAL 601 CARLSON PARKWAY, SUITE 330 MINNETONKA, MN 55305 | | Claim Number: 7885 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 3234 (01/12/2015) |
| UNSECURED | Claimed: | $6,363,972.00 |
| NUTT, TERRY 1601 BRYAN STREET DALLAS, TX 75201 | | Claim Number: 7887 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| HUDSON, SCOTT A. 1601 BRYAN STREET DALLAS, TX 75201 | | Claim Number: 7890 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | | |
|---|---|---|---|
| COLLINS, BRITTE<br>8623 OTHELLO ST<br>HOUSTON, TX 77029-3309 | | Claim Number: 7891<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| SECURED | Claimed: | $4,500.00 | |
| TELECOM ELECTRIC SUPPLY CO<br>PO BOX 860307<br>PLANO, TX 75086-0307 | | Claim Number: 7892<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) | |
| UNSECURED | Claimed: | $40,389.76 | |
| ROBERTS, DAVID W<br>930 MARISA LN<br>DESOTO, TX 75115-3880 | | Claim Number: 7895<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $9,753.71  UNLIQ | |
| SECURED | Claimed: | $0.00  UNLIQ | |
| GRIFFITH, KATHRYN M<br>1604 RIDGECOVE DR<br>WYLIE, TX 75098 | | Claim Number: 7897<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $508.18 | |
| UNSECURED | | | Scheduled: $490.35  CONT |
| SEIDEL, RONALD<br>3225 MARQUETTE ST<br>DALLAS, TX 75225-4836 | | Claim Number: 7902<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $76,132.93 | Scheduled: $76,132.93  CONT |

SEIDEL, RONALD
3225 MARQUETTE ST
DALLAS, TX 75225-4836

Claim Number: 7903
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $78,289.10 | Scheduled: | $78,289.10 CONT | |

TANNOR PARTNERS CREDIT FUND LP
AS ASSIGNEE FOR TEXAS VALVE & FITTING CO
150 GRAND STREET
SUITE 401
WHITE PLAINS, NY 10601

Claim Number: 7906
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5089 (07/24/2015)

| | | |
|---|---|---|
| ADMINISTRATIVE | Claimed: | $8,176.42 |
| UNSECURED | Claimed: | $1,701.50 |

MORGAN, JAMES O.
C/O GOLDSMITH & ASSOCIATES, LLC
ATTN: SYLVIA A GOLDSMITH, PARK WEST BLDG
20545 CENTER RIDGE ROAD, SUITE 120
ROCKY RIVER, OH 44116

Claim Number: 7931
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 11052 (03/24/2017)

| | | | | | |
|---|---|---|---|---|---|
| UNSECURED | Claimed: | $0.00 UNLIQ | Scheduled: | $0.00 UNLIQ | |

PRC ENVIRONMENTAL INC
1149 ELLSWORTH DR SUITE 135
PASADENA, TX 77506

Claim Number: 7932
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 4998 (07/15/2015)

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,542,777.41 |

KADI, KAMAL
2379 BRIARWEST # 30
HOUSTON, TX 77077

Claim Number: 7934
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5253 (08/10/2015)

| | | |
|---|---|---|
| PRIORITY | Claimed: | $284.75 |
| TOTAL | Claimed: | $239.75 |

| | | | | | |
|---|---|---|---|---|---|
| CLARK, CHARLES<br>1121 HUNTINGTON DR<br>RICHARDSON, TX 75080-2928 | | Claim Number: 7948<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| PRIORITY<br>UNSECURED | Claimed: | $73,727.01 | Scheduled: | $73,955.51  CONT | |
| HUNTON & WILLIAMS LLP<br>ATTN: M. CHRISTINE KLEIN, ESQ.<br>RIVERFRONT PLAZA, EAST TOWER<br>951 EAST BYRD STREET<br>RICHMOND, VA 23219 | | Claim Number: 7950-02<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 6051 (09/16/2015) | | | |
| UNSECURED | Claimed: | $9,534.10 | Scheduled: | $3,976.95 | |
| RELIANCE INSURANCE<br>IN LIQUIDATION<br>75 BROAD ST 10TH FLOOR<br>NEW YORK, NY 10004 | | Claim Number: 7952<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $10,771,206.00 | | | |
| GOOCH, CECILY SMALL<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 7954<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | | |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT | | | |
| TEX-LA ELECTRIC COOP. OF TEXAS, INC<br>C/O DYKEMA GOSSETT PLLC<br>ATTN: JEFFREY R. FINE<br>1717 MAIN ST, STE 4200<br>DALLAS, TX 75201 | | Claim Number: 7961<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3046 (12/17/2014) | | | |
| SECURED | Claimed: | $60,810,367.58  UNLIQ | | | |

| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF THE EFH HEALTH CARE PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: DON PATTERSON 525 S. GRIFFIN ST. SUITE 900 DALLAS, TX 75202 | Claim Number: 7987 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5253 (08/10/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF THE EFH THRIFT PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: MICHAEL DAVILA 525 S. GRIFFIN ST. SUITE 900 DALLAS, TX 75202 | Claim Number: 7988 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5253 (08/10/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF THE EFH RETIREMENT PLAN, U.S. DEPT OF LABOR, EBSA; ATTN: DON PATTERSON 525 S. GRIFFIN ST. SUITE 900 DALLAS, TX 75202 | Claim Number: 7989 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 5253 (08/10/2015) |
|---|---|

| PRIORITY | Claimed: | $0.00 UNDET |
|---|---|---|

| LUBRIZOL CORPORATION - THE ATTN: WILLIAM J. WEBB, 022A ATTN: LEGAL DEPARTMENT 29400 LAKELAND BLVD WICKLIFF, OH 44092-2298 | Claim Number: 7992 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 8272 (04/25/2016) |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ DISP | Scheduled: | $0.00 UNLIQ |
|---|---|---|---|---|

| JONES, RUTH 740 OLD GEORGETOWN RD GATESVILLE, TX 76528-3162 | Claim Number: 7998 Claim Date: 10/27/2014 Debtor: ENERGY FUTURE HOLDINGS CORP. Comments: EXPUNGED DOCKET: 4373 (05/01/2015) |
|---|---|

| SECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | | |
|---|---|---|---|
| UDR, INC.<br>1745 SHEA CENTER DR STE 200<br>HIGHLANDS RANCH, CO 80129-1540 | | Claim Number: 8009<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| 1900 MCKINNEY PROPERTIES LP<br>5847 SAN FELIPE ST STE 3600<br>HOUSTON, TX 77057-3263 | | Claim Number: 8010<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| RIDDICK, ANNITA M.<br>7527 LANGLEY RD<br>SPRING, TX 77389-5053 | | Claim Number: 8013<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $2,779.87  UNLIQ | |
| UNSECURED | | Scheduled: | $2,779.87  CONT |
| CRONA, ANITA<br>103 SPRING BRANCH ST<br>LUFKIN, TX 75904-7538 | | Claim Number: 8034<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00  UNDET | |
| REESE, DORNELL<br>2624 COLE CASTLE DR<br>LEWISVILLE, TX 75056 | | Claim Number: 8036<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| SECURED | Claimed: | $0.00  UNDET | |

| | | |
|---|---|---|
| LOMOSI, JACQUETTA<br>4210 GLENGATE DR<br>ARLINGTON, TX 76016-4711 | Claim Number: 8037<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) | |
| UNSECURED          Claimed: | $5,700.00   UNLIQ | |
| MCPHERSON, SHOLONDA R<br>1626 OLD HICKORY TRL APT 19105<br>DESOTO, TX 75115-2298 | Claim Number: 8040<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $2,320.00 | |
| MCPHERSON, SHOLONDA R<br>6939 CHAPELRIDGE DR<br>DALLAS, TX 75249-2601 | Claim Number: 8041<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) | |
| UNSECURED          Claimed: | $2,320.00 | |
| SAMUEL, HAZEL L<br>N65W22201 SAINT JAMES DR LOT M42`<br>SUSSEX, WI 53089-2896 | Claim Number: 8046<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| WELDON ESTES DBA :<br>4219 OAK ARBOR DR<br>DALLAS, TX 75233-3609 | Claim Number: 8048<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| MORRIS, LORI<br>7657 TUSCANY DR<br>ABILENE, TX 79606-6684 | | Claim Number: 8050<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| PRIORITY | Claimed: | $93,240.00 |
| JOHNSON, LAURA<br>3810 LAKE ST<br>HOUSTON, TX 77098-5524 | | Claim Number: 8057<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3837 (03/09/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HERRON, GWEN<br>2928 CHERRY VALLEY BLVD<br>DALLAS, TX 75241-6815 | | Claim Number: 8058<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $1,500.00 |
| ESTES, WELDON<br>4219 OAK ARBOR DR<br>DALLAS, TX 75233-3609 | | Claim Number: 8059<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTES, WILDON<br>4219 OAK ARBOR DR<br>DALLAS, TX 75233-3609 | | Claim Number: 8060<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3236 (01/12/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| DESAI, ROHIT B<br>13115 CATALINE GROVE LN<br>RICHMOND, TX 77469 | Claim Number: 8061<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4093 (04/09/2015) | |
| SECURED        Claimed: | $850.00 | |
| VAUGHN, TERETTA<br>8359 HARWOOD RD APT 716<br>N RICHLND HLS, TX 76180-5831 | Claim Number: 8063<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10176 (11/16/2016) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| BRIGGS, FERRONICA<br>2504 FOREST DALE LN APT 911<br>ARLINGTON, TX 76006-3005 | Claim Number: 8065<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) | |
| SECURED        Claimed: | $1,400.00 | |
| SMITH, ESTER<br>2901 MAVERICK ST APT 203<br>FORT WORTH, TX 76116-9698 | Claim Number: 8067<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |
| BOSWORTH, LINDA<br>21-23 EXCHANGE ST APT 5J<br>BINGHAMTON, NY 13901-3884 | Claim Number: 8069<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED        Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| GREENE, MICHAEL SMITH<br>9201 DICKSON ROAD<br>FORT WORTH, TX 76179 | | Claim Number: 8072<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MCKINNEY, JIMMY L.<br>200 CATHY ST<br>LONE STAR, TX 75668-1904 | | Claim Number: 8075<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $210,261.00 |
| BINGHAM, GLORIA<br>13819 MAGNOLIA MANOR DR<br>CYPRESS, TX 77429 | | Claim Number: 8086<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $2,500.00 |
| VIGNESS, RICHARD, DR<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | | Claim Number: 8099<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| VIGNESS, RICHARD<br>2329 STADIUM DR<br>FORT WORTH, TX 76109-1053 | | Claim Number: 8100<br>Claim Date: 10/27/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| POPPS, PENNY N.<br>2747 HYDE PARK DR<br>GRAND PRAIRIE, TX 75050 | | Claim Number: 8106<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4280 (04/27/2015) | |
| ADMINISTRATIVE | Claimed: | $0.00   UNDET | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| SECURED | Claimed: | $0.00   UNDET | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| GRIFFITH, ROSE<br>2103 HOLLOW HOOK RD<br>HOUSTON, TX 77080-6303 | | Claim Number: 8108<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| PRIORITY | Claimed: | $1,107.20 | |
| TEXAS ENERGY FUTURE HOLDINGS LP<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN & JONATHAN SMIDT<br>9 W 57TH ST, STE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8120<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| JOHNSON, BURRELL, JR<br>2615 FERNWOOD AVENUE<br>DALLAS, TX 75216 | | Claim Number: 8121<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3234 (01/12/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WISE, ROBERT<br>103 GEORGE ST<br>CLEBURNE, TX 76031-5806 | | Claim Number: 8131<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| WISE, ROSA E<br>2412 PECAN VLY<br>CLEBURNE, TX 76031-0171 | | Claim Number: 8132<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUGHES, COURTNEY<br>201 WILLANA CT<br>CLEBURNE, TX 76033-8733 | | Claim Number: 8133<br>Claim Date: 08/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4373 (05/01/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HORTON, ANTHONY R<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8135<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| WILLIAMS, E. MICHAEL<br>4 HALE CT<br>TROPHY CLUB, TX 76262-5590 | | Claim Number: 8193<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| MCFARLAND, M. A.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 8206<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| SZLAUDERBACH, STANLEY J<br>509 SONDLEY DRIVE SOUTH<br>ASHEVILLE, NC 28805 | | Claim Number: 8241<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY - COLLECTION DIVISION MC-008<br>PO BOX 12548<br>AUSTIN, TX 78711-2548 | | Claim Number: 8339<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: POSSIBLY AMENDED BY 37632<br>DOCKET: 9637 (09/23/2016) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $12,631,974.06 |
| BONDERMAN, DAVID<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>301 COMMERCE STREET, SUITE 3300<br>FORT WORTH, TX 76102 | | Claim Number: 8349<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KUSIN, GARY<br>C/O TPG CAPITAL, L.P.<br>ATTN: RONALD CAMI<br>345 CALIFORNIA STREET, SUITE 3300<br>SAN FRANCISCO, CA 94104 | | Claim Number: 8420<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| RIDLOFF, JASON<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | | Claim Number: 8491<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

LIAW, JEFFREY
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8562
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

MACDOUGALL, MICHAEL
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8633
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

TPG CAPITAL, L.P.
ATTN: RONALD CAMI
301 COMMERCE STREET SUITE 3300
FORT WORTH, TX 76102

Claim Number: 8704
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

REILLY, WILLIAM K
C/O TPG CAPITAL, L.P.
ATTN: RONALD CAMI
345 CALIFORNIA STREET, SUITE 3300
SAN FRANCISCO, CA 94104

Claim Number: 8775
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

FREIMAN, BRANDON A
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 8846
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ CONT |
| --- | --- | --- |

| | | |
|---|---|---|
| GOLDMAN, SACHS & CO.<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8917<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEBOVITZ, SCOTT<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 8988<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, THOMAS D<br>C/O WACHTELL, LIPTON, ROSEN & KATZ<br>ATTN: EMIL KLEINHAUS, ESQ.<br>51 WEST 52ND STREET<br>NEW YORK, NY 10019 | Claim Number: 9059<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| GOLTZ, FREDERICK<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9130<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

| | | |
|---|---|---|
| SMIDT, JONATHAN D<br>C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.<br>ATTN: DAVID SORKIN<br>9 WEST 57TH STREET, SUITE 4200<br>NEW YORK, NY 10019 | Claim Number: 9201<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

PONTARELLI, KENNETH
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9272
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00    UNLIQ CONT

KOHLBERG KRAVIS ROBERTS & CO. L.P
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9343
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00    UNLIQ

LIPSCHULTZ, MARC S
C/O KOHLBERG KRAVIS ROBERTS & CO. L.P.
ATTN: DAVID SORKIN
9 WEST 57TH STREET, SUITE 4200
NEW YORK, NY 10019

Claim Number: 9414
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00    UNLIQ CONT

YOUNG, WILLIAM
C/O WACHTELL, LIPTON, ROSEN & KATZ
ATTN: EMIL KLEINHAUS, ESQ.
51 WEST 52ND STREET
NEW YORK, NY 10019

Claim Number: 9485
Claim Date: 10/27/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00    UNLIQ CONT

MORENO, IRMA
1472 SAINT PATRICK DR
PLANO, TX 75074-4008

Claim Number: 9597
Claim Date: 10/28/2014
Debtor: ENERGY FUTURE HOLDINGS CORP.
Comments: EXPUNGED
DOCKET: 5006 (07/15/2015)

UNSECURED          Claimed:              $0.00    UNDET

| | | |
|---|---|---|
| PACE, ANNE<br>150 CREEKVIEW DR E<br>RED OAK, TX 75154-4020 | | Claim Number: 9601<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| FULLER, DENNY L<br>1307 RAVENWOOD DR<br>ARLINGTON, TX 76013-1563 | | Claim Number: 9602<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHEPHERD, LORENZA<br>22519 MARKET SQUARE LN<br>KATY, TX 77449-2715 | | Claim Number: 9603<br>Claim Date: 10/28/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| ADMINISTRATIVE | Claimed: | $592.60 |
| PRIORITY | Claimed: | $3,367.00 |
| TOTAL | Claimed: | $3,367.00 |
| WILSON, JEFFREY & MALICIA<br>5549 NEVIL PT<br>BRENTWOOD, TN 37027 | | Claim Number: 9607<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $5,500.00   UNLIQ |
| MICKEAL, WAYNE<br>6508 BURLING ST<br>WACO, TX 76712-7577 | | Claim Number: 9612<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| FORBUS, Z O<br>C/O JOE L FORBUS POA<br>13206 JOLIET ST<br>HOUSTON, TX 77015-3629 | | Claim Number: 9616<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 4652 (06/02/2015)<br>SATISFIED CLAIM |
| UNSECURED | Claimed: | $0.00   UNDET |
| CRANDALL, KIMBERLY A<br>13100 PANDORA DR APT 228<br>DALLAS, TX 75238-4038 | | Claim Number: 9617<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| GADBERRY, CHARLES<br>C/O LEDFORD E. WHITE P.C.<br>ATTN: LEDFORD E. WHITE<br>6410 SOUTHWEST BLVD, STE 129<br>FORT WORTH, TX 76109 | | Claim Number: 9618<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| FELDER, RONALD<br>408 OSCAR ST<br>TAYLOR, TX 76574-3336 | | Claim Number: 9619<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| LINDLEY, HILDA<br>3334 LAUREL CREST DR<br>KINGWOOD, TX 77339-2245 | | Claim Number: 9620<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| TURNER, SHEILA A<br>835 KIRNWOOD DR<br>DALLAS, TX 75232-4309 | | Claim Number: 9621<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HOLDEN, JAMES<br>7118 HOLLY BAY CT<br>PASADENA, TX 77505 | | Claim Number: 9627<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $4,680.00 |
| FELDER, GLORIA<br>408 OSCAR ST<br>TAYLOR, TX 76574-3336 | | Claim Number: 9630<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,000.00 |
| RODGERS, ROBERT<br>1043 N WINDOMERE AVE<br>DALLAS, TX 75208-3504 | | Claim Number: 9631<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $27,103.38 |
| ULLMANN, JOSEPH<br>1345 MEANDERING WAY<br>ROCKWALL, TX 75087-2310 | | Claim Number: 9632<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00 |

ENERGY FUTURE HOLDINGS CORP.                                                      Date: 10/05/2017
Numerical Claims Register for TXU ENERGY (14-10979)

| | | |
|---|---|---|
| WILLIAMS, TONY<br>2809 LAS VEGAS TRL APT 162<br>FORT WORTH, TX 76116-3112 | | Claim Number: 9635<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $3,500.00 |
| SECURED | Claimed: | $0.00 |
| ESKRIDGE, LEONARD<br>1019 W LOVERS LN<br>ARLINGTON, TX 76013-3945 | | Claim Number: 9636<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROMAR, SHELDON<br>5422 CANAL ST #1A<br>HOUSTON, TX 77011 | | Claim Number: 9638<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00 |
| NACOGDOCHES HARDWARE AND RENTAL<br>1812 SE 1ST ST<br>MINERAL WELLS, TX 76067-5600 | | Claim Number: 9645<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $2,746.32 |
| MCKINLEY, TRENT ALLEN<br>PO BOX 2083<br>SHREVEPORT, LA 71166-2083 | | Claim Number: 9647<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $25,704.17 |

| MARTINEZ, CARLOS<br>6300 CONESTOGA CT<br>ARLINGTON, TX 76016-2562 | | Claim Number: 9649<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| PRIORITY | Claimed: | $0.00   UNDET |
| SECURED | Claimed: | $0.00   UNDET |
| MORDECAI, WYATT<br>1721 STACY RD<br>FAIRVIEW, TX 75069 | | Claim Number: 9656<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $20,000.00 |
| BERKNER AREA BAND CLUB<br>2709 HAZELWOOD DR<br>GARLAND, TX 75044-3721 | | Claim Number: 9657<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| PRIORITY | Claimed: | $2,923.20 |
| WALDREP, RICHARD GARY<br>PO BOX 540247<br>GRAND PRAIRIE, TX 75054-0247 | | Claim Number: 9658<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3854 (03/10/2015) |
| PRIORITY | Claimed: | $64,000,000,064.00 |
| SECURED | Claimed: | $64.00 |
| UNSECURED | Claimed: | $64,000,000,000.00 |
| TOTAL | Claimed: | $64,000,000,000.00 |
| FERRER, PORFIRIO<br>703 N RAVINIA DR<br>DALLAS, TX 75211-2579 | | Claim Number: 9659<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHICOS, SUSAN<br>11368 TOWN LINE RD<br>HIBBING, MN 55746-8148 | | Claim Number: 9661<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $1,171.07 |
| SMITH, SHARILYN<br>2749 HYDE PARK DR<br>GRAND PRAIRIE, TX 75050-1316 | | Claim Number: 9662<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| SECURED | Claimed: | $0.00  UNDET |
| TULLOH, BRIAN T.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9663<br>Claim Date: 10/28/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ CONT |
| TOMPKINS, GAYLE<br>PO BOX 154654<br>LUFKIN, TX 75915 | | Claim Number: 9666<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00  UNDET |
| SECURED | Claimed: | $0.00  UNDET |
| SHOWERS, KAREN<br>PO BOX 8413<br>BOSSIER CITY, LA 71113-8413 | | Claim Number: 9669<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| SECURED | Claimed: | $1,500.00 |

| JIMENEZ, FRANCISCO<br>1530 LACKLAND ST<br>ARLINGTON, TX 76010-8217 | Claim Number: 9672<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
|---|---|
| PRIORITY                      Claimed: | $0.00   UNDET |

| DORE, SHAWNE FOX<br>15128 WILD DUCK WAY<br>ROANOKE, TX 76262-3742 | Claim Number: 9673<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| ADMINISTRATIVE          Claimed:<br>PRIORITY                      Claimed: | $0.00   UNDET<br>$0.00   UNDET |

| JAY, CHRIS<br>2208 LAURA ELIZABETH TRL<br>MANSFIELD, TX 76063-5189 | Claim Number: 9676<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| UNSECURED                  Claimed: | $0.00   UNDET |

| GRIGSBY, GEORGE E<br>PO BOX 3452<br>FORT WORTH, TX 76113-3452 | Claim Number: 9677<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| UNSECURED                  Claimed: | $0.00   UNDET |

| MCCRAY, CAROLYN C<br>8135 WOODHUE RD<br>DALLAS, TX 75228-5907 | Claim Number: 9678<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| UNSECURED                  Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WOOD, WILLIAM<br>PO BOX 666<br>ADDISON, TX 75001 | | Claim Number: 9679<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODGERS, JANICE<br>18880 MARSH LN APT 802<br>DALLAS, TX 75287-2217 | | Claim Number: 9680<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| MILLER, GREGG E<br>4909 PINE KNOLL ST<br>TYLER, TX 75703-2623 | | Claim Number: 9681<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DAVIS, H J<br>1803 TENNYSON DR<br>ARLINGTON, TX 76013-6430 | | Claim Number: 9682<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| JARRA, KATHIE<br>1613 E MESA PARK DR<br>ROUND ROCK, TX 78664-3703 | | Claim Number: 9683<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| CHRISTOPHER, M K<br>PO BOX 1563<br>KILLEEN, TX 76540 | | Claim Number: 9684<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| BODY, MIND, SPIRIT MASSAGE THERAPY<br>2405 N 10TH ST STE C<br>MCALLEN, TX 78501-4025 | | Claim Number: 9686<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LIND, JEAN<br>32126 DIVOT DR<br>WALLER, TX 77484-9016 | | Claim Number: 9690<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, CHARLES L, JR<br>3443 MAHANNA ST APT 4304<br>DALLAS, TX 75209-6552 | | Claim Number: 9692<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $20,000.00 |
| GONZALEZ, ROSALINDA<br>6721 LINDEN ST<br>HOUSTON, TX 77087-2661 | | Claim Number: 9694<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) |
| UNSECURED | Claimed: | $5,000.00 |

| | | |
|---|---|---|
| CRAVEN, JANICE<br>P.O. BOX 202455<br>ARLINGTON, TX 76006-8455 | | Claim Number: 9696<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,500.00 |
| CRAVEN, JANICE<br>PO BOX 202455<br>ARLINGTON, TX 76006-8455 | | Claim Number: 9697<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $1,300.00 |
| LEWIS, MELISSA C<br>3837 COUNTY ROAD 317<br>CLEBURNE, TX 76031-8913 | | Claim Number: 9698<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 9176 (08/03/2016) |
| PRIORITY | Claimed: | $5,000.00   UNLIQ |
| TEAM INDUSTRIAL SERVICES INC<br>ATTN: WELDON EGGERT<br>13131 DAIRY ASHFORD STE 600<br>SUGAR LAND, TX 77478 | | Claim Number: 9701<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $374,992.89 |
| OKAN, BENSON<br>102 W PHILLIPS CT<br>GRAND PRAIRIE, TX 75051-4339 | | Claim Number: 9705<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $2,775.00 |

| | | |
|---|---|---|
| ARRIOLA, JESSE<br>3111 N CUMMINGS AVE<br>MISSION, TX 78574-2110 | | Claim Number: 9706<br>Claim Date: 10/30/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $600.00 |
| TIPPIT, EMILY R<br>3900 RUSK ST #A<br>HOUSTON, TX 77023-1031 | | Claim Number: 9714<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| UNSECURED | Claimed: | $2,000.00   UNLIQ |
| GRAVES JELINEK, LINDA<br>1722 JUDSON AVE<br>EVANSTON, IL 60201-4518 | | Claim Number: 9718<br>Claim Date: 10/31/2014<br>Debtor: TXU ENERGY RETAIL COMPANY LLC<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| DANIELS, MELISHA MARIE<br>PO BOX 2714<br>LONG BEACH, CA 90801 | | Claim Number: 9720<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $19,233.81 |
| GILL, JOHN<br>1907 SAVOY DR APT 167<br>ARLINGTON, TX 76006-6853 | | Claim Number: 9721<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $500.00 |

| GUERRERO, NICOLAS<br>417 S 11TH ST<br>RICHMOND, TX 77469-3303 | Claim Number: 9722<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| HAMILTON HARMON, RAMONA<br>3718 EAGLE ST<br>HOUSTON, TX 77004-5510 | Claim Number: 9727<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| CHRISTMAS, PHILLIP<br>6425 TEAL RUN DR<br>HOUSTON, TX 77035-2029 | Claim Number: 9730<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| OPCO COMPANY<br>ATTN: JACK CORMAN<br>10830 N. CENTRAL EXPRESSWAY # 160<br>DALLAS, TX 75231 | Claim Number: 9731<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|
| SECURED          Claimed: | $500.00 |

| YOUNG, JOHN F.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | Claim Number: 9737<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ CONT |

| | | |
|---|---|---|
| MUSCATO, STEPHEN J.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 9747<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| KIRBY, CARRIE L.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9751<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| DORE, STACEY H.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9761<br>Claim Date: 10/31/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| THOMAS, MARGIE<br>1250 GLASGOW RD<br>FORT WORTH, TX 76134-1644 | | Claim Number: 9765<br>Claim Date: 10/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 4281 (04/27/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLEMAN, PAUL<br>3805 PANAMA DR<br>CORPUS CHRISTI, TX 78415-3331 | | Claim Number: 9770<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| PRIORITY | Claimed: | $4,167.29 |

| | | | | |
|---|---|---|---|---|
| WHITE, INDIA L.<br>3825 LIGNEY CREEK CT<br>SNELLVILLE, GA 30039-7944 | | Claim Number: 9771<br>Claim Date: 10/29/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| GLOWPOINT INC<br>PO BOX 8288<br>PASADENA, CA 91109-8288 | | Claim Number: 9777<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5252 (08/10/2015) | | |
| UNSECURED | Claimed: | $722.84 | Scheduled: | $722.84 |
| RUIZ, ESTHER<br>1406 N YOUNG ST<br>FORT STOCKTON, TX 79735-3244 | | Claim Number: 9778<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| FISHNET SECURITY INC<br>6130 SPRINT PARKWAY<br>SUITE 400<br>OVERLAND PARK, KS 66211 | | Claim Number: 9781<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | | |
| UNSECURED | Claimed: | $4,465.00 | | |
| RODRIGUEZ, SERGIO<br>2840 S ADAMS ST<br>FORT WORTH, TX 76110-3105 | | Claim Number: 9785<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3468 (02/06/2015) | | |
| PRIORITY | Claimed: | $15,275.00 | | |
| SECURED | Claimed: | $0.00 | | |
| TOTAL | Claimed: | $12,500.00 | | |

| | | | | |
|---|---|---|---|---|
| PEARSON, GERRY L.<br>7489 E LAKE DR<br>MURCHISON, TX 75778-4265 | | Claim Number: 9789<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| WRIGHT, ANDREW M.<br>1601 BRYAN ST<br>DALLAS, TX 75201 | | Claim Number: 9791<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT | | |
| STEWART, W. RANDALL<br>PO BOX 308<br>PROSPER, TX 75078 | | Claim Number: 9796<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $58,938.43 | Scheduled: | $58,938.43  CONT |
| NEW JERSEY OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY<br>PO BOX 214<br>TRENTON, NJ 08695-0214 | | Claim Number: 9797<br>Claim Date: 11/04/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) | | |
| UNSECURED | Claimed: | $0.00   UNDET | | |
| ENGLISH, WAYNE<br>4849 BLUECAP COURT<br>MESQUITE, TX 75181 | | Claim Number: 9800<br>Claim Date: 11/05/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10380 (12/13/2016) | | |
| SECURED | Claimed: | $24,580.00 | | |

| | | |
|---|---|---|
| CAYUGA ISD<br>ATTN: CAROL PUGH<br>PO BOX 427<br>CAYUGA, TX 75832 | | Claim Number: 9805<br>Claim Date: 11/06/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| STEWART, RALPH E.<br>C/O MAE E. BRUNSON<br>510 PINE BERGEN RD<br>PINE BLUFF, AR 71603 | | Claim Number: 9807<br>Claim Date: 11/07/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| PRIORITY | Claimed: | $1,200.00 |
| KHAN, GWENDOLYN<br>12261 GALVA DR<br>DALLAS, TX 75243-3705 | | Claim Number: 9813<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 3640 (02/24/2015) |
| ADMINISTRATIVE | Claimed: | $3,500.00 |
| SECURED | Claimed: | $0.00 |
| LEE, BILLY G<br>1725 STONEBRIDGE DR<br>DESOTO, TX 75115-5355 | | Claim Number: 9817<br>Claim Date: 11/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| RICHARD AUTOMATION INC.<br>750 PEARL STREET<br>BEAUMONT, TX 77701 | | Claim Number: 9819<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM |
| ADMINISTRATIVE | Claimed: | $23,530.00 |
| PRIORITY | Claimed: | $0.00 |

| | | |
|---|---|---|
| CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9829<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $1,037.60 |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9830<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $3,763.29 |
| COOKE COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9831<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $95.59 |
| BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>ATTN: JEANMARIE BAER<br>P.O. BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9833<br>Claim Date: 11/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $387.25 |
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9834-01<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $614.68 |

| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9834-02<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|
| SECURED            Claimed: | $227.74 |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9835<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED            Claimed: | $141.85 |
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9836<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED            Claimed: | $663.00 |
| BRECKENRIDGE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9837<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED            Claimed: | $6.71 |
| ARCHER CITY ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9838<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED            Claimed: | $7.77 |

| | | |
|---|---|---|
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9839<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $93,143.39 |
| BOWIE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9840<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $95.58 |
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9841-01<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $2,135.76 |
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9841-02<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $33,597.57 |
| YOUNG COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 9853<br>Claim Date: 11/12/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM | |
| SECURED | Claimed: | $37,873.37 |

| | | |
|---|---|---|
| RANDOLPH, KJ<br>PO BOX 752<br>SUGAR LAND, TX 77487 | | Claim Number: 9854<br>Claim Date: 11/14/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $6,500.00 |
| BAYLOR COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | | Claim Number: 9856<br>Claim Date: 11/13/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 7044 (11/18/2015)<br>SATISFIED CLAIM |
| SECURED | Claimed: | $250.71 |
| HOUSTON, NANCY K<br>222 BURNS DR<br>SEAGOVILLE, TX 75159-4008 | | Claim Number: 9861<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| JACKSON, LEAH<br>7724 PARAGON COMMONS CIR<br>DAYTON, OH 45459-4031 | | Claim Number: 9862<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| LYON, ANNE<br>4238 SOMERVILLE AVE<br>DALLAS, TX 75206-5440 | | Claim Number: 9863<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| PRIORITY | Claimed: | $507.00 |

| | | |
|---|---|---|
| GALBRAITH, JULIE<br>15310 WILLIAMSPORT<br>CORPUS CHRISTI, TX 78418-7719 | | Claim Number: 9865<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| STUBBLEFIELD, WILLIAM<br>2305 HILLARY TRL<br>MANSFIELD, TX 76063-3775 | | Claim Number: 9866<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| KOVACH, AUSTIN<br>5903 OLD LODGE DR<br>HOUSTON, TX 77066-1517 | | Claim Number: 9867<br>Claim Date: 11/18/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10379 (12/13/2016) |
| PRIORITY | Claimed: | $6,994.00 |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $6,994.00 |
| TOTAL | Claimed: | $6,994.00 |
| ADVANCED DISCOVERY INC<br>13915 N MO PAC EXPY STE 210<br>AUSTIN, TX 78728-6516 | | Claim Number: 9876-01<br>Claim Date: 11/20/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 9742 (10/03/2016)<br>SATISFIED CLAIM (POST-EMERGENCE) |
| UNSECURED | Claimed: | $5,945.59 |
| LOPEZ, LETICIA<br>3949 NAPLES ST<br>CORPUS CHRISTI, TX 78415-4715 | | Claim Number: 9878<br>Claim Date: 11/21/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| RAPID RATINGS INTERNATIONAL, INC.<br>86 CHAMBERS ST<br>SUITE 701<br>NEW YORK, NY 10007 | | Claim Number: 9880<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $15,000.00 |
| REDMON, NITA<br>300 E CRINER ST<br>GRANDVIEW, TX 76050-2173 | | Claim Number: 9881<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| POP & GRANS ANTIQUES AND MORE<br>PO BOX 275<br>COVINGTON, TX 76636-0275 | | Claim Number: 9882<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| IRISNDT INC<br>1115 W 41ST ST<br>TULSA, OK 74107-7028 | | Claim Number: 9883<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $25,460.00 |
| PRATT, S J<br>248 E BETHEL RD<br>COPPELL, TX 75019-4091 | | Claim Number: 9889<br>Claim Date: 11/24/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) |
| UNSECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| LYNCH, DAVID ALAN<br>202 DENNEHY COURT<br>HUNTERSVILLE, NC 28078 | | Claim Number: 9893<br>Claim Date: 11/26/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>AMENDS CLAIM # 6178 |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |
| JONES, BRENDA<br>1738 WINDMILL HILL LN<br>DESOTO, TX 75115-2764 | | Claim Number: 9897<br>Claim Date: 12/02/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| TANNOR PARTNERS CREDIT FUND LP<br>555 THEODORE FREMD AVE STE C209<br>RYE, NY 10580-1437 | | Claim Number: 9899<br>Claim Date: 12/03/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| ADMINISTRATIVE | Claimed: | $200,868.61 |
| WEATHERBY, MARVIN<br>2820 GUMWOOD PARK<br>RICHLAND HILLS, TX 76118-6443 | | Claim Number: 9907<br>Claim Date: 12/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMONS, BRENDA<br>6512 PARK PLACE DR APT A<br>RICHLAND HILLS, TX 76118-4208 | | Claim Number: 9909<br>Claim Date: 12/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GENTRY, PAM<br>5101 LAKEVIEW DR<br>ENNIS, TX 75119-1208 | | Claim Number: 9910<br>Claim Date: 12/10/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, DEANNA<br>PO BOX 580<br>PRINCETON, LA 71067 | | Claim Number: 9922<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10375 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| EDWARDS, GERALD<br>PO BOX 430438<br>HOUSTON, TX 77243 | | Claim Number: 9923<br>Claim Date: 10/27/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10375 (12/13/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| SULLIVAN, RITA<br>10927 CRAWFORD CIR<br>MONTGOMERY, TX 77316-1103 | | Claim Number: 9929<br>Claim Date: 12/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| APPLIED ENERGY COMPANY LLC<br>1205 VENTURE COURT STE#100<br>CARROLLTON, TX 75006 | | Claim Number: 9930<br>Claim Date: 12/23/2014<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11051 (03/24/2017) |
| UNSECURED | Claimed: | $5,157.53 |

| TROTTER, RICKEY<br>102 VANSHIRE RD W<br>LAKESIDE, TX 76108 | | Claim Number: 9935<br>Claim Date: 01/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|---|
| UNSECURED | Claimed: | $115,000.00 |
| BENETECH INC<br>2245 SEQUOIA DR STE 300<br>AURORA, IL 60506-6220 | | Claim Number: 9941<br>Claim Date: 01/15/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim out of balance |
| ADMINISTRATIVE | Claimed: | $102,016.53 |
| UNSECURED | Claimed: | $362,797.12 |
| TOTAL | Claimed: | $362,797.12 |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 9944<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $196,898.00 |
| CAMERON INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 9945<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $110,428.30 |
| BUCKHOLTS INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | | Claim Number: 9946<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $23,824.64 |

| | | |
|---|---|---|
| THORNDALE INDEPENDENT SCHOOL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 9949<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| SECURED | Claimed: | $99,569.92 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9951-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>Amends Claim# 2759 | |
| SECURED | Claimed: | $666.56 |
| COLLIN COUNTY TAX ASSESSOR/COLLECTOR<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9951-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $18,896.27 |
| CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9952-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>Amends Claim# 2760 | |
| SECURED | Claimed: | $447.43 |
| CITY OF GARLAND<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9952-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $3,233.26 |

| | | |
|---|---|---|
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON & ROBERTS<br>1919 S. SHILOH ROAD, SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9953-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>Amends Claim# 2761 | |
| SECURED | Claimed: | $235,919.93 |
| GARLAND INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON & ROBERTS<br>1919 S. SHILOH ROAD, SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9953-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $19,540.56 |
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9954-01<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8073 (03/24/2016)<br>Amends Claim# 2758 | |
| SECURED | Claimed: | $117.22 |
| BONHAM INDEPENDENT SCHOOL DISTRICT<br>C/O GAY MCCALL ISAACKS GORDON ROBERTS PC<br>1919 S. SHILOH RD<br>SUITE 310, LB40<br>GARLAND, TX 75042 | Claim Number: 9954-02<br>Claim Date: 01/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| SECURED | Claimed: | $3,941.37 |
| BROWNING, CONNIE<br>1500 SYLVANIA DR APT 235<br>HURST, TX 76053-4338 | Claim Number: 9959<br>Claim Date: 01/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| PRIORITY | Claimed: | $2,889.00 |

| | | |
|---|---|---|
| BAILEY, LORRIE<br>18903 KNOBBY OAKS PL<br>MAGNOLIA, TX 77355-1985 | Claim Number: 9961<br>Claim Date: 01/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET |
| LABORDE, DARLENE D<br>3017 SHERRY DR<br>BATON ROUGE, LA 70816 | Claim Number: 9962<br>Claim Date: 02/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| PRIORITY | Claimed: | $0.00   UNDET |
| PHOENIX SAFETY MANAGEMENT, INC.<br>8202 WILES RD<br>CORAL SPRINGS, FL 33067-1937 | Claim Number: 9963<br>Claim Date: 02/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 5854 (09/04/2015)<br>SATISFIED CLAIM | |
| UNSECURED | Claimed: | $0.00   UNDET |
| RAPID RATINGS INTERNATIONAL, INC.<br>86 CHAMBERS ST<br>SUITE 701<br>NEW YORK, NY 10007 | Claim Number: 9964<br>Claim Date: 02/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5089 (07/24/2015) | |
| UNSECURED | Claimed: | $15,000.00 |
| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 9968<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) | |
| SECURED | Claimed: | $196,898.00 |

| | | |
|---|---|---|
| BUCKHOLTS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 9969<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $23,824.64 |
| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 9970<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5905 (09/10/2015) |
| SECURED | Claimed: | $110,428.30 |
| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | | Claim Number: 9971<br>Claim Date: 02/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
| SECURED | Claimed: | $99,569.92 |
| NELSON, YVONNE<br>16914 CREEKSOUTH RD<br>HOUSTON, TX 77068-1504 | | Claim Number: 9987<br>Claim Date: 02/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| MALDONADO, DINA M<br>1909 LAKEVIEW DR<br>GRAND PRAIRIE, TX 75051-5558 | | Claim Number: 9992<br>Claim Date: 03/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| FORT BEND COUNTY<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 9993<br>Claim Date: 03/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10994 (03/10/2017)<br>SATISFIED CLAIM; Amends Claim No. 47 |
| --- | --- |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $16.95 | UNLIQ |

| HARRIS COUNTY, ET AL<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: JOHN P. DILLMAN<br>P.O. BOX 3064<br>HOUSTON, TX 77253-3064 | Claim Number: 9994<br>Claim Date: 03/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 10302 (12/02/2016)<br>SATISFIED CLAIM; Amends Claim 46 |
| --- | --- |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $1,735.39 | UNLIQ |

| ECTOR CAD<br>C/O LINEBARGER GOGGAN BLAIR SAMPSON LLP<br>ATTN: DAVID G. AELVOET<br>711 NAVARRO ST, STE 300<br>SAN ANTONIO, TX 78205 | Claim Number: 9995<br>Claim Date: 03/05/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 5280 (08/12/2015) |
| --- | --- |

| PRIORITY | Claimed: | $0.00 | UNLIQ |
| SECURED | Claimed: | $175.10 | UNLIQ |

| CHILDRESS COUNTY APPRAISAL DISTRICT<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>PO BOX 9132<br>AMARILLO, TX 79105-9132 | Claim Number: 10001<br>Claim Date: 03/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 9204 (08/08/2016) |
| --- | --- |

| ADMINISTRATIVE | Claimed: | $253.45 | UNLIQ |
| SECURED | Claimed: | $253.45 | UNLIQ |
| TOTAL | Claimed: | $253.45 | UNLIQ |

| STEWART, KUK JA<br>C/O CHARLES MONTEMAYOR, ATTY<br>5353 MAPLE AVE, STE 100<br>DALLAS, TX 75235 | Claim Number: 10003<br>Claim Date: 03/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7382 (12/16/2015) |
| --- | --- |

| SECURED | Claimed: | $1,800,000,000.00 |

| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10008<br>Claim Date: 03/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $99,569.92  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |

| BUCKHOLTS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10009<br>Claim Date: 03/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $23,824.64  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |

| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10010<br>Claim Date: 03/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $110,428.28  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |

| COPPERAS COVE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10011<br>Claim Date: 03/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $196,898.00  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |

| MIDLAND COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 10015<br>Claim Date: 03/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $4,005.06  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |

| GLASSCOCK COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 10016<br>Claim Date: 03/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $74.99   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| WORTHINGTON, CARLEEN<br>6105 GREENFIELD RD<br>FORT WORTH, TX 76135-1306 | Claim Number: 10018<br>Claim Date: 03/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |

| COPPERAS COVE INDEPENDENT SCHOOL DISTRIC<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE, SUITE 505<br>AUSTIN, TX 78731 | Claim Number: 10021<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $196,898.00   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| THORNDALE ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10025<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $99,569.92   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| BUCKHOLTS ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10026<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $23,824.64   UNLIQ |
| SECURED | Claimed: | $0.00   UNLIQ |

| CAMERON ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JOHN T. BANKS<br>3301 NORTHLAND DR, STE 505<br>AUSTIN, TX 78731 | Claim Number: 10027<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7071 (11/20/2015) |
|---|---|

| ADMINISTRATIVE | Claimed: | $110,428.28  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |

| SCURRY COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 10028-01<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $54.43  UNLIQ |

| SCURRY COUNTY TAX OFFICE<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: LAURA J. MONROE<br>P.O. BOX 817<br>LUBBOCK, TX 79408 | Claim Number: 10028-02<br>Claim Date: 03/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) |
|---|---|

| ADMINISTRATIVE | Claimed: | $6,109.34  UNLIQ |
| SECURED | Claimed: | $0.00  UNLIQ |

| CHRISTOPHER, STACY L<br>10134 WILD HOLLOW LN<br>HOUSTON, TX 77088-2150 | Claim Number: 10040<br>Claim Date: 03/27/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
|---|---|

| UNSECURED | Claimed: | $0.00  UNDET |

| ARKANSAS UNCLAIMED PROPERTY UNIT<br>1401 WEST CAPITOL AVENUE<br>SUITE 325<br>LITTLE ROCK, AR 72201 | Claim Number: 10041<br>Claim Date: 04/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 11052 (03/24/2017) |
|---|---|

| UNSECURED | Claimed: | $2,390.81 |

| | | |
|---|---|---|
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 10042<br>Claim Date: 04/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |
| UNSECURED | Claimed: | $12,000.00 |
| BURT, HELEN<br>2200 SACRAMENTO STREET<br>APT 702<br>SAN FRANCISCO, CA 94115 | | Claim Number: 10047-01<br>Claim Date: 04/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| BURT, HELEN<br>2200 SACRAMENTO STREET<br>APT 702<br>SAN FRANCISCO, CA 94115 | | Claim Number: 10047-02<br>Claim Date: 04/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $0.00   UNDET |
| CABRERA, EDILBERTO<br>3519 SAMUEL ADAMS<br>MISSOURI CITY, TX 77459 | | Claim Number: 10048<br>Claim Date: 04/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| NGUYEN, CHANTHA<br>1444 HUDSPETH DR<br>CARROLLTON, TX 75010-6477 | | Claim Number: 10050<br>Claim Date: 04/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MASSEY, CAROLE<br>1303 BUTTONWOOD DR<br>FRIENDSWOOD, TX 77546 | | Claim Number: 10051<br>Claim Date: 04/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| SECURED | Claimed: | $0.00   UNDET |
| HENLEY, LORI<br>8466 DAVIS DR<br>FRISCO, TX 75034-7899 | | Claim Number: 10053<br>Claim Date: 04/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| LEE, TERESA<br>4620 LAUREL ST<br>BELLAIRE, TX 77401 | | Claim Number: 10055<br>Claim Date: 04/27/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |
| CHRISTIAN, BRANDY<br>1513 GREY FOX TRL<br>KILLEEN, TX 76543-5114 | | Claim Number: 10058<br>Claim Date: 04/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5253 (08/10/2015) |
| UNSECURED | Claimed: | $262.88 |
| EAGLETON, RICK AND CINDY<br>PO BOX 18244<br>MUNDS PARK, AZ 86017 | | Claim Number: 10061<br>Claim Date: 05/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| BORJAS, ISIDRO<br>452 CROOKED LN.<br>MESQUITE, TX 75149 | | Claim Number: 10073<br>Claim Date: 05/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| UNSECURED | Claimed: | $4,305.35 |
| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | | Claim Number: 10074<br>Claim Date: 05/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |
| UNSECURED | Claimed: | $0.00   UNDET |
| HUDSON, ALICE<br>PO BOX 861<br>TYLER, TX 75710-0861 | | Claim Number: 10075<br>Claim Date: 05/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5006 (07/15/2015) |
| PRIORITY<br>SECURED | Claimed:<br>Claimed: | $20,000.00<br>$80,000.00 |
| USELTON, GINA<br>14 HAWTHORNE CIR<br>ALLEN, TX 75002-4117 | | Claim Number: 10076<br>Claim Date: 05/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 5255 (08/10/2015) |
| PRIORITY | Claimed: | $0.00   UNDET |
| CARTER, MICHAEL L.<br>1601 BRYAN STREET<br>DALLAS, TX 75201 | | Claim Number: 10082<br>Claim Date: 07/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ CONT |

| JANIS, WILLIAM LEE<br>1565 WEYLAND DR<br>APT 1905<br>NORTH RICHLAND HILLS, TX 76180 | Claim Number: 10088<br>Claim Date: 07/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| PETERSON, GLORIA<br>PO BOX 398631<br>DALLAS, TX 75339 | Claim Number: 10114<br>Claim Date: 08/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| PRIORITY | Claimed: | $50.00 |
|---|---|---|

| STALDER, LEIGH<br>529 BARKER CLODINE # 9104<br>HOUSTON, TX 77094 | Claim Number: 10139<br>Claim Date: 08/06/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8272 (04/25/2016) |
|---|---|

| PRIORITY | Claimed: | $1,400.51 |
|---|---|---|

| TUNJI JEMI ALADE III<br>10907 HICKORY TREE COURT<br>HOUSTON, TX 77065 | Claim Number: 10606<br>Claim Date: 08/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments:<br>Claim out of balance |
|---|---|

| SECURED | Claimed: | $1,500,000.00 |
|---|---|---|
| UNSECURED | Claimed: | $41,799,999.36 |
| TOTAL | Claimed: | $41,799,999.36 |

| COPELAND, WENDY<br>PO BOX 390<br>TROUP, TX 75789-0390 | Claim Number: 10619<br>Claim Date: 08/17/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 10172 (11/16/2016) |
|---|---|

| UNSECURED | Claimed: | $19,000.00 |
|---|---|---|

| | | | |
|---|---|---|---|
| TOUTANT, LARRY (DECEASED)<br>ATTN: LINDA TOUTANT<br>1900 KIRKEY RD<br>GLENDALE, CA 91208 | | Claim Number: 10976<br>Claim Date: 08/27/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| STEWART, KUK JA<br>2028 SANDY LANE<br>IRVING, TX 75060 | | Claim Number: 10982<br>Claim Date: 08/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7381 (12/16/2015) | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DANIEL, ZANTHIA<br>622 SWEET FLOWER DR<br>HOUSTON, TX 77073-4355 | | Claim Number: 11041<br>Claim Date: 08/28/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| POLK, JERRY<br>P.O. BOX 3783<br>ABILENE, TX 79604 | | Claim Number: 11311<br>Claim Date: 09/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| WANDER, AMY L.<br>7 STONEBROOK COURT<br>TIJERAS, NM 87059 | | Claim Number: 11609<br>Claim Date: 09/14/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7983 (03/09/2016) | |
| UNSECURED | Claimed: | $14,000,000.00 | |

| | | |
|---|---|---|
| MARCHELI, VIVIAN & LOUIS<br>439 GRAND FIR LN<br>RICHMOND, TX 77469 | | Claim Number: 11628<br>Claim Date: 09/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| BRINKER WSC<br>4534 I. 30 EAST<br>SULPHUR SPRINGS, TX 75482 | | Claim Number: 11815<br>Claim Date: 09/18/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| PRIORITY | Claimed: | $45,000.00   UNLIQ |
| ERLINGER, RALPH<br>4110 GREYWOOD DRIVE<br>YORK, PA 17402-3313 | | Claim Number: 12091<br>Claim Date: 10/05/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00 |
| ZUNK, MARIE<br>1217 N ROESSLER ST<br>MONROE, MI 48162 | | Claim Number: 12099<br>Claim Date: 10/05/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| DOTY, AARON D<br>1217 N. ROESSLER ST<br>MONROE, MI 48162 | | Claim Number: 12121<br>Claim Date: 10/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| PATTUM, JOSEPH E<br>5246 HONEYVINE DR<br>HOUSTON, TX 77048-4170 | | Claim Number: 12216<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| SECURED | Claimed: | $0.00   UNDET | |
| DAVIDSON, GEORGE D<br>PO BOX 194<br>FAIRFIELD, WA 99012 | | Claim Number: 12217<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| SECURED | Claimed: | $75,000.00 | |
| DAVIDSON, GEORGE D<br>PO BOX 194<br>FAIRFIELD, WA 99012 | | Claim Number: 12218<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| SECURED | Claimed: | $75,000.00 | |
| OVERTURF, JIMMY C<br>675 BERING DR STE 850<br>HOUSTON, TX 77057-2128 | | Claim Number: 12221<br>Claim Date: 10/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| MONCHINSKI, JUDITH A<br>7892 WILLOW SPRING DR APT 1536<br>LAKE WORTH, FL 33467-3237 | | Claim Number: 12278<br>Claim Date: 10/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| CORGEY, MICHAEL H<br>1715 GOODSON LOOP<br>PINEHURST, TX 77362 | | Claim Number: 12281<br>Claim Date: 10/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| THOMPSON, DAPHENE<br>8 MCCOOL CIR<br>WHITE HALL, AR 71602-4708 | | Claim Number: 12350<br>Claim Date: 10/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ESTATE OF RAYMOND D HATCHER<br>BONNIE HATCHER, PERSONAL REP.<br>C/O RICHARDSON PATRICK/ATTN: KJ WILSON<br>1730 JACKSON ST, PO BOX 1368<br>BARNWELL, SC 29812 | | Claim Number: 12544<br>Claim Date: 10/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| DORY, NICHOLAS J<br>1217 N ROESSLER ST<br>MONROE, MI 48162 | | Claim Number: 12590<br>Claim Date: 10/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| KSB, INC.<br>ATTN: ANN MCGUIRE<br>4415 SARELLEN RD<br>RICHMOND, VA 23231 | | Claim Number: 12607<br>Claim Date: 10/22/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 7984 (03/09/2016) | |
| UNSECURED | Claimed: | $48,457.40 | |

| | | |
|---|---|---|
| AMEY, JO ANN<br>EXECUTRIX FOR ARTHUR W RICHARDSON<br>57 GRANDWOOD CIRCLE<br>DURHAM, NC 27712 | | Claim Number: 12887<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RECK, HOWARD<br>C/O KONTOS MENGINE LAW GROUP<br>603 STANWIX STREET<br>TWO GATEWAY CENTER, SUITE 1228<br>PITTSBURGH, PA 15222 | | Claim Number: 12888<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 8099 (03/30/2016) |

| UNSECURED | Claimed: | $26,581.72 |
|---|---|---|

| | | |
|---|---|---|
| VERDUGO, VICKI<br>254 SAILFISH ST<br>CORPUS CHRISTI, TX 78418 | | Claim Number: 12922<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| PRIORITY | Claimed: | $0.00   UNDET |
|---|---|---|
| SECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| NICHOLS, RONALD O<br>1714 W. 17TH<br>SIOUX CITY, IA 51103 | | Claim Number: 12924<br>Claim Date: 11/02/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| KELLER, REAO<br>327 15TH ST<br>PORT ARTHUR, TX 77640-4160 | | Claim Number: 13005<br>Claim Date: 11/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| CUMMINGS, EDWARD MAURICE<br>16765 TUOLUMNE STREET<br>MADERA, CA 93637-1048 | | Claim Number: 13006<br>Claim Date: 11/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| PRIORITY | Claimed: | $1,500.00 |
|---|---|---|
| SECURED | Claimed: | $0.00 |

| | | |
|---|---|---|
| SKELTON, THE ESTATE OF JOHN<br>C/O PICKARD PARRY PFAU<br>ATTN ZACHARIAH B. PARRY, ESQ.<br>10120 SOUTH EASTERN AVENUE, SUITE 140<br>HENDERSON, NV 89052 | | Claim Number: 13266<br>Claim Date: 11/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| SKELTON, SUSAN<br>C/O PICKARD PARRY PFAU<br>ATTN ZACHARIAH B PARRY ESQ<br>10120 SOUTH EASTERN AVE STE 140<br>HENDERSON, NV 89052 | | Claim Number: 13268<br>Claim Date: 11/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| COMPLIANCE ASSURANCE ASSOCIATES, INC.<br>682 ORVIL SMITH RD.<br>HARVEST, AL 35749 | | Claim Number: 13269<br>Claim Date: 11/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: DOCKET: 8172 (04/08/2016) |

| UNSECURED | Claimed: | $450.00 |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, THAYNE H, DECEASED<br>ATTN: LOUISE L YOUNG (TRUSTEE/SPOUSE)<br>3425 N BRYSON WAY<br>BOISE, ID 83713-3621 | | Claim Number: 13311<br>Claim Date: 11/12/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $6,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ZUKOWSKI, CARL J<br>1640 PINE AVE<br>PROCTOR, MN 55810-2523 | | Claim Number: 13371<br>Claim Date: 11/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SWEETLAND, LANG FULTON & NORMA<br>309 W. 27TH STREET<br>FARMINGTON, NM 87401 | | Claim Number: 13458<br>Claim Date: 11/16/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $300,000.00 |
| MEINBERG, BARRY ALAN<br>124 OAK LANE<br>ORMOND BEACH, FL 32178 | | Claim Number: 13465<br>Claim Date: 11/13/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| BAKER, CAROL ANN<br>23910 W INTERSTATE 10 APT 6304<br>SAN ANTONIO, TX 78257-1410 | | Claim Number: 13774<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000,000.00 |
| BAKER, BILLY WAYNE<br>23910 W INTERSTATE 10 APT 6304<br>SAN ANTONIO, TX 78257-1410 | | Claim Number: 13775<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $2,000,000.00 |

| | | |
|---|---|---|
| IOWA PARK ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13779<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $234.47 |
| WICHITA COUNTY<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13792<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $37,017.34 |
| BURKBURNETT ISD<br>C/O PERDUE BRANDON FIELDER COLLINS NOTT<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13803<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $387.25 |
| CITY VIEW ISD<br>C/O PERDUE BRANDON FIELDER COLLINS MOTT<br>ATTN: JEANMARIE BAER<br>PO BOX 8188<br>WICHITA FALLS, TX 76307 | Claim Number: 13806<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8905 (07/13/2016) | |
| ADMINISTRATIVE | Claimed: | $1,037.60 |
| ROSENBERG, DAVID<br>4001 SANDPIPER CT N<br>VALPARAISO, IN 46385-6321 | Claim Number: 13822<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500,000.00 |

| | | |
|---|---|---|
| KENNER, KERRIE<br>223 KNAPFORD STA<br>EULESS, TX 76040-3213 | | Claim Number: 13835<br>Claim Date: 11/20/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| SECURED | Claimed: | $10,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SUN, DAVID<br>10 MANOR RIDGE DR<br>PRINCETON JCT, NJ 08550-1918 | | Claim Number: 13907<br>Claim Date: 11/23/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF DONZIE BAILEY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JERRY M. BAILEY, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14001<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF FRANCIS J. BEES<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JAMES E. BEES, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14002<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WILLIAM E. BEYER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: BARBARA ANN BEYER, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14003<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MARY C. BIDEN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: DEBORAH A. KEMP, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14004<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| ESTATE OF AMY BOLYARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: ALLEN R. BOLYARD SR., P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14005<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| ESTATE OF OTIS L. BRITT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JOANNE BRITT, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14006<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| ESTATE OF BERNARD F. BROOKS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JUNE G. BROOKS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14007<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| ESTATE OF DEAN BURNETTE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: LACY E. BURNETTE, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14008<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF JOHN A. BUSHELL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: PATRICIA A. BUSHELL, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14009<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT F. CAIN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: DENNIS R. CAIN, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14010<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF BENJAMIN J. CHESTER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JUSTINE M. HANCOCK, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14011<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF DOLORES C. COOPER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: RHONDA L. PIUNTI, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14012<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF CHARLES F. COXON<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: MARIE COXON, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14013<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF EDWARD O. CULLISON<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: ARMAND J. VOLTA, JR., P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14014<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF DENNIS DESHONG<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: PAMELA E. DESHONG<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14015<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF CAROLYN M. DEVAUGHN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JOHN K. DEVAUGHN, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14016<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF WILLIAM T. DRUMMOND<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: HELEN DRUMMOND, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14017<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF CHARLES DUNLOW<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: ROBIN STEVENS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14018<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

ESTATE OF BERNARD R. EBBERTS
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: APRIL R. ROSE, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14019
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ESTATE OF FRANK GASIOROWSKI
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: CHRISTINE YOUNG, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14020
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ESTATE OF WILLIAM HAMBRUCH
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: NICOLE A. MILLER, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14021
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ESTATE OF DONALD C. HENRY
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: DONALD C. HENRY JR., P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14022
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

ESTATE OF MICHAEL J. KELS
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: PATRICIA A. KELS, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14023
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |
|---|---|---|---|

| | |
|---|---|
| ESTATE OF MICHAEL LOHRMANN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: CAROLE M. LOHRMANN, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14024<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF CHRISTINE LOWE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: BRENDA DAVIS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14025<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT J. POLLOCK<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: SHARON POLLOCK, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14026<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ANTHONY PREISSLER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: ANTHONY L. PREISSLER JR., P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14027<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF STANLEY SCHMANSKY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: JEANETTE M. SCHMANSKY, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14028<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ESTATE OF JOAN E. SCHNEEMAN
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: WILLIAM K. SCHNEEMAN, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14029
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ESTATE OF CHARLES SCHREINER
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: SHARON JUSTICE, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14030
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ESTATE OF FRED STONER
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: TIMOTHY J GRAY, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14031
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ESTATE OF TALBERT SWIFT
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: MARGARET E SWIFT, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14032
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

ESTATE OF JOHN J TAYLOR
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
ATTN: LORRAINE CATHERINE TAYLOR, P.R.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14033
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF CHARLES WATERS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: TERESA J WATERS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14034<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ESTATE OF LESLIE J ZANE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: SIDONIE L ZANE, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14035<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THORNTON, GARY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14036<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TERZIGNI, ANNA S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14037<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TAYLOR, GLENN C<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14038<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TAYLOR, BRENARD J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14039<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAFFETANI, LOUIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14040<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STROUMBIS, NIKOLAOS A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14041<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STORM, SHIRLEY M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14042<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCMULLEN, JAMES T<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14043<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

---

MCMANUS, PAUL J
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14044
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MCKELDIN, ROBERT J
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14045
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MCINTYRE, CLYDE A
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14046
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MCCARTER, RALPH
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14047
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

STAMATELOS, PATRICIA
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14048
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SPURRIER, GRANT B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14049<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIPES, WILSON S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14050<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIDES, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14051<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHEPPARD, RICHARD L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14052<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SEWELL, GLENN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14053<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SELLERS, TERRY H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14054<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCOTT, ROBERT L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14055<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCOTT, ROBERT H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14056<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCARPO, WILLIAM E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14057<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RICHTER, CHARLES G<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14058<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| RICCO, FRANK<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14059<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| REYNOLDS, TERRY L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14060<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| REIMSCHUSSEL, RICHARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14061<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| REICHERT, DANIEL E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14062<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PUMPHREY, VERNON K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14063<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

PRICE, RODNEY S
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14064
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

POLLARD, EVERETT D
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14065
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

PHILLIPS, RICHARD D
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14066
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

PEEL, ROBERT
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14067
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

PEDDICORD, CHARLES N
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14068
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| PASCHALL, PAMELA J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14069<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NORGRIFF, HERMAN B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14070<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NICKENS, BEAULAH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14071<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| NASH, ARTHUR P<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14072<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MULLENAX, VIRGIL H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14073<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MULLEN, JOHN M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14074<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLAHEY, MICHAEL W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14075<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOORE, BOB S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14076<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MITCHELL, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14077<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILLER, LAWRENCE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14078<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MELLETT, MARK S<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14079<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCBRIDE, JOHN O<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14080<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCATEE, PERRY A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14081<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARSIGLIA, EUGENE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14082<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MARANGOS, FILIPOS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14083<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MANNONE, FRANK C<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14084<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LYNCH, JAMES C<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14085<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LYMAN, WAYNE M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14086<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LUTZ, GLORIA<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14087<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOWMAN, DONALD M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14088<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LOWMAN, DONALD D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14089<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LOCKLEAR, JAMES E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14090<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LETKE, JOHN L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14091<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEAP, PATRICK<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14092<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LABARRE, LORING<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14093<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LAMON, DAVID<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14094<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAUDER, SAMUEL B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14095<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRAFT, JOAN<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14096<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRAFT, RICHARD W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14097<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRAFT, EDWARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14098<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| KRAEUTER, FREDERICK D<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14099<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOVALESKI, MARCILLE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14100<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHANCE, WILLIAM<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14101<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAROLUS, LARRY B<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14102<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAREY, JAMES E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14103<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| BURKER, ROLAND | Claim Number: 14104 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BURGER, LEWIS | Claim Number: 14105 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BULL, ROBERT L | Claim Number: 14106 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BUJANOWSKI, MICHAEL | Claim Number: 14107 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BROYLES, STEVEN K | Claim Number: 14108 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BROYLES, DANIEL K<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14109<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WILLIAM BRIGHT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>ATTN: KIMBERLY ANDREWS, P.R.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14110<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRADLEY, FRANK A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14111<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOWMAN, JEANETTE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14112<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BLUM, WILLIAM<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14113<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BISIGNANI, BERNADINE | Claim Number: 14114 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BIDDLE, SCOTT K | Claim Number: 14115 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BEALEFELD, FREDERICK H | Claim Number: 14116 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BARNETT, KEVIN H | Claim Number: 14117 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BARNA, ROBERT | Claim Number: 14118 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| ARMSTRONG, TERI L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14119<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| ADKINS, WAYNE L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14120<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| ZINSER, PAUL J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14121<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| ZELENKA, WILLIAM H<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14122<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| YOUNG, SAMUEL L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14123<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| WOLFF, EDWARD W<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14124<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOLFE, ROGER<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14125<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, ROBERT L<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14126<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILKINS, FRANCES A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14127<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHITE, WAYNE A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14128<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WATERS, JAMES A<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14129<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WASHINGTON, LILLIE M<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14130<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WASHINGTON, CLAYTON<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14131<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VOELKER, BERNARD<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14132<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VANSHURA, DONALD J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14133<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| VACCARO, CHRISTOPHER M.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14134<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| URPS, JOSEPH<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14135<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TUREK, JAMES J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14136<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TUMINELLO, JUDITH V.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14137<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHAPMAN, PAUL J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14138<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CHAPMAN, SHARON L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14139<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| CHRISAKIS, THEODORE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14140<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| CLARK, JAMES J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14141<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| COLEMAN, OLIVER K.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14142<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| COLLINS, WILLIAM A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14143<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| CONNELLY, JAMES J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14144<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $0.00   UNLIQ |
| COOKERLY, FRANK M.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14145<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED           Claimed: | $0.00   UNLIQ |
| DARE, JOSEPH G.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14146<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED           Claimed: | $0.00   UNLIQ |
| DAVIS, RAYMOND A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14147<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED           Claimed: | $0.00   UNLIQ |
| DEIMLER, HERMAN L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14148<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED           Claimed: | $0.00   UNLIQ |

DEIMLER, SAUNDRA
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14149
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

DELORSO, DENNIS
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14150
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

DERMATIS, MINAS E
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14151
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

DIEM, GERARD W
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14152
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

DIPIETRO, ALFONZO
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14153
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | | |
|---|---|---|
| DOAN, D MICHAEL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14154<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DONEY, ROBERT J<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14155<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOWNERY, FREDERICK<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14156<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUDA, MIKE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14157<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUDLEY, RALPH E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14158<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| DUNCAN, KENNETH E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14159<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |
| DUNCAN, KENNETH E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14160<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| HOLLAR, JOSEPH E<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14161<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| HEISLER, JOSEPH F<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14162<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |
| HAY, DONALD R<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14163<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $0.00   UNLIQ |

HAWKINS, DONALD K
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14164
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HARRIS, WILLIAM D
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14165
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

HANSON, MICHAEL
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14166
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GREEN, THOMAS E.
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14167
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GRAHAM, PATRICIA A.
C/O LAW OFFICES OF PETER G ANGELOS, P.C.
100 N. CHARLES ST., 22ND FLR
BALTIMORE, MD 21201

Claim Number: 14168
Claim Date: 11/24/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| GLENSKY, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14169<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GIPPRICH, STEPHEN J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14170<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GEISLER, LUTHER P.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14171<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GASKINS, THOMAS R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14172<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FREY, KENNETH J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14173<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FREY, CAROLYN E.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14174<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FRANZ, WILLIAM J.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14175<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FORD, GREGORY A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14176<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLOYD, KENNETH R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14177<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FISH, BENJAMIN W.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14178<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FIQUE, ROBERT<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14179<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| EVANS, GREGORY<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14180<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| EDWARDS, HERSHAL<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14181<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| EBEN, TERRY D.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14182<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| EATON, ANDRE V.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14183<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KNIGHT, FRANCIS<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14184<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOKER, KENNETH R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14185<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOUFF, RICKY L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14186<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KINNIARD, JAMES R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14187<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KIDD, GARLAND R.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14188<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| KERNER, ROBERT L. | Claim Number: 14189 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KERNER, JOHN E. | Claim Number: 14190 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KELLY, CAROL | Claim Number: 14191 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KEENE, ROGER | Claim Number: 14192 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| KAPPLER, MARTIN | Claim Number: 14193 |
| C/O LAW OFFICES OF PETER G ANGELOS, P.C. | Claim Date: 11/24/2015 |
| 100 N. CHARLES ST., 22ND FLR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| JOHNSON, MARK A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14194<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, BILLIE E.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14195<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JENKINS, WILLIAM A.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14196<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JANES, DAVID<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14197<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JACKSON, ROBERT L.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | Claim Number: 14198<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HUBBARD, DONALD S.<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14199<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HORNE, CLAUDE<br>C/O LAW OFFICES OF PETER G ANGELOS, P.C.<br>100 N. CHARLES ST., 22ND FLR<br>BALTIMORE, MD 21201 | | Claim Number: 14200<br>Claim Date: 11/24/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF SHEILA HUNT<br>609 CHICKAPEE TRAIL<br>MAITLAND, FL 32751 | | Claim Number: 14406<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000,000.00 |
| ESTATE OF RAYMOND L DENIS<br>5112 E 97TH ST<br>TULSA, OK 74137-4906 | | Claim Number: 14407<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $3,000,000.00 |
| SHIEH, JER FU & MARJORIE<br>12 GRANADA DR<br>MORRIS PLAINS, NJ 07950-1404 | | Claim Number: 14410<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00 |
| UNSECURED | Claimed: | $750,000.00 |

| ESPOSITO, GIRO, JR.<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14411<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MANINGO, MARTIN<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14412<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FHIMA, EILEEN<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14413<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STRASSER, CLARENCE<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14414<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WALSH, ROBERT<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14415<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| SMITH, CLIFFORD<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14416<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| FERNANDEZ, ALBERTO<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14417<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| CARLUCCI, DANIEL<br>C/O LEVY KONIGSBERG LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14418<br>Claim Date: 11/30/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| DEPARTMENT OF THE TREASURY - IRS<br>INTERNAL REVENUE SERVICE<br>1352 MARROWS ROAD STE 204<br>NEWARK, DE 19711-5445 | | Claim Number: 14479<br>Claim Date: 11/25/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: EXPUNGED<br>DOCKET: 8893 (07/12/2016) | |
| ADMINISTRATIVE | Claimed: | $68,018.25 | |
| ROBERTS, JOSEPH A.<br>C/O ALLAN M. CANE, ESQ.<br>325 REEF ROAD, SUITE 212<br>FAIRFIELD, CT 06824 | | Claim Number: 14627<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 | |

| | | |
|---|---|---|
| ESTATE OF ROBERT E WATERS<br>148 COUNTY ROAD 1101<br>CARTHAGE, TX 75633-5630 | | Claim Number: 14628<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| SECURED | Claimed: | $0.00   UNDET |
| CAMPBELL, THOMAS H<br>608 ROBINDALE LN<br>FAIRFIELD, TX 75840-1914 | | Claim Number: 14733<br>Claim Date: 12/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| YAUCH, RONALD JAMES<br>13120 BROWNS FERRY ROAD<br>ATHENS, AL 35611 | | Claim Number: 14746<br>Claim Date: 12/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOMACK, FREDDY LEON<br>5809 COUNTY ROAD 292<br>COLORADO CITY, TX 79512-2301 | | Claim Number: 14747<br>Claim Date: 12/04/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| STANLEY, CHARLES WAYNE<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 14750<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RATCLIFF, EDWARD D.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14751<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CASE, DANIEL<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14752<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SERBALIK, DONNA<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | Claim Number: 14753<br>Claim Date: 12/03/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHAVOUSTIE, PATRICK<br>5433 SE MILES GRANT RD APT E204<br>STUART, FL 34997-1850 | Claim Number: 14985<br>Claim Date: 12/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $428,000.00 | |
| CARMAN, DON<br>P.O. BOX 493<br>MOUNTVILLE, PA 17554-0493 | Claim Number: 14997<br>Claim Date: 12/07/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | | |
|---|---|---|---|
| RUCK, ROY<br>2713 MONTEREY BAY<br>EVANS, CO 80620 | | Claim Number: 15093<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| PRIORITY | Claimed: | $0.00   UNDET | |
| MULLINS, PETER F.<br>3547 CAMEO DR UNIT 26<br>OCEANSIDE, CA 92056-6380 | | Claim Number: 15241<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 | |
| HICKS, TANYSS L<br>1721 SOUTH I35E # 3209<br>WAXAHACHIE, TX 75165 | | Claim Number: 15242<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $85,000.00 | |
| SMITH, SHERRY L<br>185 CR 4222<br>MOUNT PLEASANT, TX 75455 | | Claim Number: 15243<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $5,000,000.00 | |
| SCARBOROUGH, STANLEY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15248<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| COLLIER, KARL WAYNE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15249<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HINTON, LYNN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15250<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ENTRIKEN, DENNIS D.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15251<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WELCH, LLOYD R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15252<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JARRATT, DOUGLAS MITCHELL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15253<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ARCHIBEQUE, TOMMY F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15254<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BISCEGLIA, MICHAEL J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15255<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FREITAS, LOUIS R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15256<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GUZMAN, GARY L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15257<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAYES, GERALD L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15258<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MERRIMAN, JACK L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15259<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PYLE, DAVID G.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15260<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BETTIS, ARTHUR L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15261<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, JUDITH A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15262<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHNEIDER, FELIX ROBERT, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15263<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CANTRELL, RONALD JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15264<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RICHARDSON, ORMAN L. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15265<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DIXSON, KENNETH EDWARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15266<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DENNIS, WILLIAM RUSSELL (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15267<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HECKET, HARRY HENRY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15268<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| GUZMAN, RUDOLPH ARTURA, II | Claim Number: 15269 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WATKINS, ROBERT M. | Claim Number: 15270 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HALL, LOUIS NEBANK | Claim Number: 15271 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| RANSDELL, CARL ARTHUR (DECEASED) | Claim Number: 15272 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BELL, MICHAEL W. | Claim Number: 15273 |
| C/O BRAYTON PURCELL, LLP | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CANTLEY, ROBERT ALISTAIR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15274<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SUTTON, DENNIS LEA (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15275<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARRITANO, ROBERT A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15276<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ENGSTROM, THOMAS JAY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15277<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURLEY, WARREN AUSTIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15278<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TINER, GLEN MARION<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15279<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PARKER, JOHN THOMAS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15280<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NORRIS, RONN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15281<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KELL, MICHAEL ANDREW<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15282<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BAKER, RAYMOND WALTER, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15283<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SAMMER, LEROY MARTIN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15284<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COX, CARL J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15285<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHNURBUSCH, ROBERT HARRY, SR (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15286<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROGERS, HAROLD JAMES (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15287<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCHENRY, CHARLIE, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15288<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TURLEY, JERRY R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15289<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| DAVIS, GILBERT D. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15290<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WILSON, DANIEL EVERETT, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15291<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| COLBY, MELVYN J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15292<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BAKER, LOIS ELAINE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15293<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MCLANE, WILLIAM BARNES (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15294<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BELCASTRO, CARL ANTHONY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15295<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRULL, ROBERT E.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15296<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TREOPAN, NICOLAE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15297<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PETERSON, STEVEN L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15298<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| STARNES, HERMAN GERALD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15299<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRADSHAW, JEFFREY DAVID<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15300<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NELSON, JAMES STANLEY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15301<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMPSON, EDGAR THOMAS (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15302<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PACHECO, ORACIO P. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15303<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LEBLANC, DONALD P.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15304<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUKLINSKI, JOHN VICTOR<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15305<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURKE, PATRICK WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15306<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WYRICK, BILLY R.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15307<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KIRBY, HAROLD LEE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15308<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SPIERING, CLARE D. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15309<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TALBERT, WALTER EMERSON (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15310<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TESSENEER, MICHAEL DAVID, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15311<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PEDERSON, ALLEN J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15312<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TURLEY, DARRELL WADE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15313<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WARNER, RALPH ALLEN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15314<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TEEPLES, GARTH A. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15315<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GOETTSCH, JAMES M. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15316<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YOULDEN, JOHN H.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15317<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAMSEY, CARL O.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15318<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| FONKEN, ROGER W.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15319<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNIPPERS, CHARLES DOUGLAS (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15320<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GROOMBRIDGE, LESLIE B.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15321<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURNETT, JACK V. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15322<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROBLES, ARTURO M., SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15323<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DANIELS, DAVID ARNOLD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15324<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BLOK, ADRIAAN JOHAN, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15325<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHELDON, ROGER B. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15326<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WATSON, THOMAS LEE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15327<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENLEY, DAVID L. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15328<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| DAUPHINEE, CLAYTON J., JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15329<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, ALBERT R. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15330<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MICHALSKI, EDWARD A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15331<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POLK, JAMES K. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15332<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WHALEN, ROBERT JOSEPH (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15333<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HARKIN, JAMES<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15334<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SNOW, TYRONE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15335<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SAAVEDRA, ANTHONY JOSE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15336<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROANHORSE, HERMAN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15337<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PIKE, AUBREY M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15338<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MARAS, VLADO<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15339<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JENN, DONALD J.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15340<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BREDA, MICHAEL EUGENE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15341<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PULIS, LYNETTE JOANNE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15342<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NELSON, DONALD CHRIS<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15343<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KIDDER, DONNELL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15344<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURDETTE, PAUL LESLIE, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15345<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CECCACCI, MICHAEL GARY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15346<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEWMAN, ROBERT A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15347<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORREIA, DOLORES N. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15348<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LEE, RODNEY WALLACE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15349<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ALEXANDER, JAMES WILLIAM<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15350<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MANWILL, MONTE REX<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15351<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| IZATT, BRUCE B.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15352<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRAGHEAD, DEAN STERLING (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15353<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| CURRAN, RICHARD WILLIAM (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15354<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| HARTMANN, LEON, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15355<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| WILDONER, ROBERT CARLAND<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15356<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| KLOSTER, KENNETH M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15357<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| NEWBORN, FLOYD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15358<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STEWART, CRAIG L. | | Claim Number: 15359 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VIA, DONNIE E. | | Claim Number: 15360 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GREEN, RICHARD LANE | | Claim Number: 15361 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DURHAM, JACK L. (DECEASED) | | Claim Number: 15362 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MALEK, LUIS ENRIQUE | | Claim Number: 15363 |
| C/O BRAYTON PURCELL, LLP | | Claim Date: 12/08/2015 |
| 222 RUSH LANDING ROAD | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| NOVATO, CA 94948-6169 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BELDING, MICHAEL MCBRIDE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15364<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COLLVINS, JAMES H., JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15365<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENDERSON, HOWARD LEWIS (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15366<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DECILLO, MICHAEL JOHN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15367<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KALE, ULRICH L. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15368<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HARRIS, DANNY R., SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15369<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STONE, DEREK J. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15370<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BORGES, RICHARD J. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15371<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WEYBURN, JOHN WALTER<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15372<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUGHES, SHARON LEE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15373<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| EVANS, JERRY DUANE, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15374<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FOTI, FERENE M.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15375<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OSGOOD, PAUL (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15376<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORREIA, MANUEL (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15377<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERGMAN, WILLIAM EARL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15378<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| CHAPMAN, RONALD A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15379<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANDERS, JACK ERNEST (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15380<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BROWN, DOUGLAS RAY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15381<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDEN, VANCE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15382<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALSH, JEFFREY FRANCIS, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15383<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POST, NATHAN VICTOR (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15384<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHULLERY, LEONARD J. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15385<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTIN, WALTER J., JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15386<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RAFFERTY, LAWRENCE EDWARD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15387<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUDSON, CARL NEWTON (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15388<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| DORRIS, JAMES DEREL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15389<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| POTTER, RAYMOND C.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15390<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MARSHALL, DARLD H.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15391<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WATSON, ADDIS F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15392<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BONHAM, EDWARD JAMES (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15393<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| REID, JOHN WILLARD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15394<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JEANS, CHARLES RANDALL, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15395<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOWRY, ROBERT L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15396<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHURCH, LARRY L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15397<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOPEZ, ANTHONY JOSEPH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15398<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WINTER, GEORGE CHARLES, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15399<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| IVANOFF, GEORGE STEVEN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15400<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| FOLEY, RONALD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15401<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| TREADWAY, CHARLES THOMAS, SR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15402<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MCCLURE, SHIRLEY A. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15403<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| PRICE, CLINTON E. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15404<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| INCHAUSPE, GREGORY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15405<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WRIGHT, SHARON GAIL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15406<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEWIS, LORIN FRANKLIN, JR. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15407<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ELLIS, JAMES H. JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15408<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SARVER, CHARLES W., III<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15409<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| NORRIS, KENNETH WALTER (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15410<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| BURROUGHS, WILBER STANLEY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15411<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| RATHBUN, TIMOTHY D. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15412<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| LAFEVER, DANNY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15413<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| DAUZENROTH, GEORGE DAVID (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15414<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |
| BURCH, ORA EVERETT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15415<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| BOYKIN, JOE F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15416<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| NIEMEYER, CRAIG A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15417<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| DRAHA, VRATISLAV<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15418<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SWARTZ, GLEN KEITH<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15419<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOTYLEWSKI, LES E.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15420<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| VETSCH, JOHN ANDREW<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15421<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELASHMUTT, JAMES DOUGLAS (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15422<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TALBOT, LYLE L.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15423<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SABOL, MICHAEL BERNARD, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15424<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MCCLURE, JOHN C. (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15425<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| GONZALES, PATRICK C.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15426<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| DORRIS, BARBARA (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15427<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| WESTBROOK, PAUL HOSMER (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15428<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HARBISON, KENNETH LEE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15429<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WINDHAM, STEPHEN MARK<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15430<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, FRANK EARL, JR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15431<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COYLE, RICHARD LEONARD (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15432<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURNETT, MARCUS V., SR.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15433<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| CASTAGNA, LOUIS MILO (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15434<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| CARGLE, JAMES LARRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15435<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| CHAMPION, PAUL W.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15436<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MARTINEZ, RICHARD DEAN (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15437<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| KEARNEY, JAMES PATRICK (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15438<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| MCCUE, STANLEY MAX (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15439<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| HUFF, THOMAS JERRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15440<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| DRAGER, WAYNE C.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15441<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BRUNELLI, LOUIS SAMUEL<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15442<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ROBERTSON, LARRY AUBREY (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15443<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEARNEY, PAUL A.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15444<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GEORGE, CARL SHELBY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15445<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SYLVIA, EDWARD F.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15446<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NICODEMUS, JIMMIE D.<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15447<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LONDENE, MARVIN<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15448<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OWENS, RONALD LEE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15449<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GASNER, LEO HENRY<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15450<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SMITH, WILSON LAMONT<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15451<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVETT, CONNIE FAYE (DECEASED)<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15452<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENSLEY, DANNY BRUCE<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | | Claim Number: 15453<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PHILLIPS, RICHARD<br>C/O BRAYTON PURCELL, LLP<br>222 RUSH LANDING ROAD<br>NOVATO, CA 94948-6169 | Claim Number: 15454<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANDERSON, WILLIAM B<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15476<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500,000.00 |
| RAMSEY, CHARLES<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15477<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $500,000.00 |
| HILL, BRUCE V<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15478<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00 |
| FERRELL, EDWARD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | Claim Number: 15479<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| EMORY, ROBERT W.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15480<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| BROOKS, ROBERT B.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15481<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| ARD, ALVIN C.<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15482<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| HOUSTON, THOMAS<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15483<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| OAKE, VICTOR<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15484<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| PELT, SHARON VAN<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15487<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| WALLACE, DONALD<br>C/O THE LANIER LAW FIRM, BANKRUPTCY DEPT<br>ATTN: CHRISTOPHER PHIPPS<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | | Claim Number: 15488<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| CHAVOUSTIE, PATRICK<br>5433 SE MILES GRANT RD APT E204<br>STUART, FL 34997-1850 | | Claim Number: 15489<br>Claim Date: 12/08/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $428,000.00 |
| BOSSHART, BURNELL (DECEASED)<br>C/O O'BRIEN LAW FIRM<br>815 GEYER AVE.<br>SAINT LOUIS, MO 63104 | | Claim Number: 15569<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| DAVIS, LEOTA (DECEASED)<br>C/O O'BRIEN LAW FIRM<br>815 GEYER AVE.<br>SAINT LOUIS, MO 63104 | | Claim Number: 15570<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| KNICELY, LOREN (DECEASED)<br>C/O O'BRIEN LAW FIRM<br>815 GEYER AVE.<br>SAINT LOUIS, MO 63104 | | Claim Number: 15571<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOCKE, BRANDON E.<br>675 BERING DR STE 850<br>HOUSTON, TX 77057-2128 | | Claim Number: 15572<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| JENKINS, WILLIAM C.<br>675 BERING DR STE 850<br>HOUSTON, TX 77057-2128 | | Claim Number: 15573<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| WATKINS, RONALD D.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15574<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WILLIAMS, BILLY G.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15575<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WOLF, JOE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15576<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WYATT, HENRY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15577<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| MACKTAL, JOSEPH J.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15578<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| MACKTAL, VICTORIA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15579<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| WIER, JIMMY MILLER<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15580<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| WILLIAMS, DONALD G. | Claim Number: 15581 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| STEELE, SAMUEL, III | Claim Number: 15582 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| TOLIVER, ALVIN | Claim Number: 15583 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| TREVINO, ONESIMO | Claim Number: 15584 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| TROSCLAIR, DOUGLAS MARK | Claim Number: 15585 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| UNGER, JIMMY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15586<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| VAUGHN, REX<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15587<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| VEGA, ELIAS, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15588<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WAGGONER, DWIGHT LYNN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15589<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALDROP, DOYCE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15590<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| WALKOWIAK, PETER<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15591<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| WALLACE, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15592<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ROLLINS, JERRY W.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15593<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANCHEZ, HECTOR<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15594<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| SANCHEZ, JOSE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15595<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SCOTT, ROBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15596<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SIMMONS, LARRY DON<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15597<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SMITH, SAMUEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15598<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SPENCE, DAVID<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15599<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ST. JOHN, JAMES<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15600<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| STEWART, BOBBY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15601<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| THOMAS, CHARLES<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15602<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| THORNTON, RODNEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15603<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MENDEZ, ROBERT CHARLES, SR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15604<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| MITCHELL, RAYMOND LEE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15605<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MITCHELL, REYNARD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15606<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| MORRIS, TOM, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15607<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| NICHOLS, JOE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15608<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PEARSON, WD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15609<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| PORTER, CRAIG<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15610<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| RAINS, MICHAEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15611<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODGERS, BELINDA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15612<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, CRESENCIO E.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15613<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| RODRIGUEZ, FAUSTINO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15614<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MENDEZ, ROSALINDA<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15615<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| GREIN, MARVIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15616<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREIN, LEO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15617<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GREMILLION, NORMAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15618<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| GUILLORY, DEWEY PETER, SR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15619<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| HARTWELL, GERALD<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15620<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| HARTWELL, DAVID<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15621<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HAYES, JERRY P.<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15622<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HERRON, MELVIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15623<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| HOHLE, JIMMIE<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15624<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| | | |
|---|---|---|
| JACKSON, THOMAS<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15625<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNDET |
|---|---|---|

| JONES, GARY | Claim Number: 15626 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00 UNDET |

| LADD, LAYTON | Claim Number: 15627 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00 UNDET |

| LANGSTON, CARROLL DALE | Claim Number: 15628 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00 UNDET |

| MARSCHALL, JOHN, JR. | Claim Number: 15629 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00 UNDET |

| MCAFEE, SHELIA L. | Claim Number: 15630 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/09/2015 |
| 5225 KATY FREEWAY, SUITE 500 | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00 UNDET |

MCVEY, KENNETH
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15631
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

AUSTIN, BILL
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15632
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

BELCHER, CLIVE
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15633
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

BUTLER, MARY
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15634
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

CAMPBELL, JOHN
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15635
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| CAMPBELL, JOHN<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15636<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CANTU, ARTURO<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15637<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARMICHAEL, DWIGHT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15638<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CLENDENNEN, DAVID ANDREW<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15639<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLSTON, ROBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 15640<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| COSME, MICHAEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15641<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| DEAN, MICHAEL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15642<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| DECKER, GARY<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15643<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| DENBY, JAMES<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15644<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| FRENCH, RUSSELL<br>C/O MADEKSHO LAW FIRM, PLLC<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 15645<br>Claim Date: 12/09/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                    $0.00   UNDET

GAUTIER, DENNIS
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15646
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

GOFFNEY, GERALD
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15647
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

GOODSON, DONALD J.
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15648
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

GREENE, GARY
C/O MADEKSHO LAW FIRM, PLLC
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 15649
Claim Date: 12/09/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

PADILLA, ROBERT
1911 E. BUFFALO ST.
CHANDLER, AZ 85225

Claim Number: 16027
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $900,000.00 |
|---|---|---|

| | | |
|---|---|---|
| RAWLINSON, JOE F, SR.<br>C/O ENGLISH LAW GROUP, PLLC<br>ATTN: JAY C. ENGLISH<br>7616 LBJ FREEWAY, STE. 500<br>DALLAS, TX 75251 | | Claim Number: 16028<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ESTATE OF BARBARA GONZALES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JEANETTE GONZALES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16122<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF KENNETH CANFIELD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ERNEST CANFIELD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16123<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ROBERT VAN HORN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY WENSKE (VAN HORN), P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16124<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF HOYLE NORMAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CHERYL JAN FORD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16125<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF OTIS MCNABB<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: WANELL MCNABB, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16126<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF GREGORY BEAVERS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ANNA BEAVERS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16127<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF CHARLES BURT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ROBBIE BURT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16128<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF LOUIS BUCKHALTER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARY ANN BUCKHALTER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16129<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF JONATHAN BROWN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA BROWN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16130<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF DELBERT BROWN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARTHA J. BROWN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16131<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF BRENDA BOWMAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CLARENCE BOWMAN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16132<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF J W BAXTER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOYCE BAXTER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16133<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JIMMY BEATTY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DELINDA BEATTY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16134<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF THOMAS RALPH BOLDING<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: KATHY SALAZAR, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16135<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESTATE OF JERRY KROGSGAARD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHERYL KROGSGAARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16136<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF TOMMY SMITH<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JERYL SMITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16137<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ALICE STRINGER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DONALD STRINGER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16138<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF KENNETH KIDD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MATTHEW KIDD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16139<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF PAUL KIRK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: PATSY KIRK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16140<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF WILLIAM CAMPBELL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TAMMY CAMPBELL-PUES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16141<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF ROBERT SMITH<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA SMITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16142<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF RANCE SIMPSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GLORIA SIMPSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16143<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF GLENN SHERER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MONA SHERER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16144<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JAMES SHELTON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JACK SHELTON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16145<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| ESTATE OF GARY SCHOENFELDT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY SCHOENFELDT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16146<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF DAVID SANDLIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHARON SANDLIN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16147<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF RUDY SANCHEZ<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SUZANNE SANCHEZ, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16148<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF JAMES RILEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOU SLEDGE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16149<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF WALTER RICHARD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHARON RICHARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16150<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

---

ESTATE OF JOHN RABB
C/O MADEKSHO LAW FIRM, PLLC
ATTN: BILLY RABB
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16151
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ESTATE OF DON PUCKETT
C/O MADEKSHO LAW FIRM, PLLC
ATTN: DEBRA PUCKETT, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16152
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ESTATE OF RONALD PRYCE
C/O MADEKSHO LAW FIRM, PLLC
ATTN: MAR SUE PRYCE, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16153
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ESTATE OF DARRELL POWELL
C/O MADEKSHO LAW FIRM, PLLC
ATTN: MYRA POWELL, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16154
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

ESTATE OF JAMES PICHON
C/O MADEKSHO LAW FIRM, PLLC
ATTN: ROSALYN PICHON, P.R.
5225 KATY FREEWAY, SUITE 500
HOUSTON, TX 77007

Claim Number: 16155
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WEBSTER PERSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LEWIS JENKINS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16156<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF MELVIN PEEVY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JOHNNY PEEVY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16157<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF ARNOLD PARRA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: EDITH PARRA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16158<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF MARINO ANTHONY PARON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DAVID L. PARON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16159<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |
| ESTATE OF MICHAEL OWENS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: OPAL KAY OWENS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16160<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ESTATE OF CECIL ARNOLD OVERSTREET<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GRACE OVERSTREET, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16161<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF HAROLD NOONAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VIRGINIA LEAVITT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16162<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF GARY MITCHELL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: PEGGY MITCHELL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16163<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF VENSON MILLIKEN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VELA MILLIKEN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16164<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF ERNEST MEREDITH<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY MEREDITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16165<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| ESTATE OF SANDY MCNEILL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ANNIE MCNEILL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16166<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF GRAHAM MCNEILL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BETTY MCNEILL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16167<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF JOHN MCNEALY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: NATHALIE MCNEALY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16168<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF MARK PHILLIPS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VIRGINIA GABBARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16169<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF SAMUEL STEELE, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SAMUEL SPENCER STEELE, III, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16170<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF BOBBY BARTON BROWN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CURTIS BROWN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16171<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF JOE WOOD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DONNA WOOD-TURNER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16172<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF THOMAS RIGSBY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY J. RIGSBY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16173<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF HOMER HOLCOMB<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: STEPHEN W. HOLCOMB, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16174<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF JOE HAVLIK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: NORMA HAVLIK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16175<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF CORNELIUS VICTOR<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TOMMIE VICTOR, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16176<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF OVIDA HALL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DOROTHY HALL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16177<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF KEITH WOLFE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BOBBIE WOLFE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16178<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF CHARLES B. WILLIAMS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DOROTHY MURRAY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16179<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF VERNON WILLIAMS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARGARET W. SMITH, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16180<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| ESTATE OF JOHN WILLIAMS | Claim Number: 16181 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: RAMONA WILLIAMS, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00  UNDET |

| ESTATE OF MURRY WILKENING | Claim Number: 16182 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: VIRGINIA MCCUNE, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00  UNDET |

| ESTATE OF ALVIN WEST | Claim Number: 16183 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: CLARICE WEST, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00  UNDET |

| ESTATE OF JOHNNIE WALLACE | Claim Number: 16184 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: GARY WALLACE, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00  UNDET |

| ESTATE OF DAVE TYLER | Claim Number: 16185 |
| C/O MADEKSHO LAW FIRM, PLLC | Claim Date: 12/10/2015 |
| ATTN: ELAYNE TAYLOR-TYLER, P.R. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 5225 KATY FREEWAY, SUITE 500 | |
| HOUSTON, TX 77007 | |

| UNSECURED | Claimed: | $0.00  UNDET |

| | |
|---|---|
| ESTATE OF BILLY TURNER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BILLY TURNER, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16186<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF VERNON THOMPSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA THOMPSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16187<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF GEORGE TAVAREZ<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SERENA TAVAREZ, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16188<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF JAMES SWINEA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: RITA SWINEA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16189<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF WILLIAM STUBBLEFIELD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY STUBBLEFIELD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16190<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF GEORGE WATKINS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GEORGE WATKINS, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16191<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF STEPHEN CORNWALL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARY CORNWALL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16192<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF DONALD COOK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JOANNE COOK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16193<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF HAL COLLINS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: NELDA COLLINS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16194<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF ANNIAS COLBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LARRY COLBERT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16195<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF ERNEST BARNES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JOHNNY BARNES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16196<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF OREAL BABINEAUX<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: PETER BABINEAUX, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16197<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF FRANCES ARRIAGA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LUCY GARCIA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16198<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF DOROTHY ARNOLD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BEVERLY TOFFEL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16199<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF WILLIAM ALEXANDER, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DONNA RAE DEL VALLE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16200<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | | |
|---|---|---|
| ESTATE OF JOHN CRAYTON, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: EMMA CRAYTON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16201<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF CHARLES DENMAN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARGARET DENMAN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16202<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JORGE DE LEON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JUANA DE LEON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16203<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF LESLIE DAVIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LESLIE DAVIS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16204<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF EDDIE DAVIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JIMMIE RUTH DAVIS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16205<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESTATE OF HELEN DARIES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JANNA WILSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16206<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF ROSE CYR<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CATHERINE CYR, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16207<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF TED CROOKSHANK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ALICE JO DEAN CROOKSHANK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16208<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JACKIE CREAMER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JANICE CREAMER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16209<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF CURLEY CRAYTON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MAZIE CRAYTON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16210<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| ESTATE OF FRANCIS CORNWALL<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MATTIE BELLE CORNWALL, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16211<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF TOMMY CLARK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: FRANCES CLARK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16212<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF ARTHUR CHAVIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: ROSEMARY CHAVIS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16213<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF CARL CHAVERS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: KATHERINE CHAVERS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16214<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | |
|---|---|
| ESTATE OF JAMES CHADWICK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHIRLEY CHADWICK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16215<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WILLIAM CARNES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: VELMA CARNES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16216<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JOHNNY L. GREIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: IRIS FAYE GREIN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16217<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF SANTOS GONZALES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARIA GONZALES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16218<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF RICHARD GLIDDEN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SANDRA GLIDDEN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16219<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF LARRY FOSTER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BARBARA FOSTER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16220<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| ESTATE OF THOMAS FLAHERTY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARIETTA FLAHERTY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16221<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNDET |

| ESTATE OF DONALD EKERMEYER<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: JEWELL EKERMEYER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16222<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNDET |

| ESTATE OF CURTIS DURRETT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SANDRA DURRETT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16223<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNDET |

| ESTATE OF BETTY DUFFIELD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DELORIS JACKSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16224<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNDET |

| ESTATE OF KENNETH DUBOIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: SHEILA DUBOIS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16225<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNDET |

| | | | |
|---|---|---|---|
| ESTATE OF JOHN DOYLE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GENEVA DOYLE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16226<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ESTATE OF BENJAMIN DILDY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LYNNE DILDY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16227<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ESTATE OF LOWELL DICKEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOWELL KIRBY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16228<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ESTATE OF DORIS KELLEY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TAMMY KELLEY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16229<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |
| ESTATE OF RANDELL D. JONES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: RANDI CASPER, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | | Claim Number: 16230<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNDET | |

| | | |
|---|---|---|
| ESTATE OF MILES JONES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARY JONES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16231<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF VICTOR JONES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MARION E JONES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16232<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF KENNETH JOHNSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BRENDA JOHNSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16233<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF JAKE JOHNSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TERRY JOHNSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16234<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ESTATE OF BOBBY JENKINS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DORIS JENKINS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16235<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |

| | |
|---|---|
| ESTATE OF HILBURREL JACOBS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GLORIA JACOBS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16236<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | |
|---|---|
| ESTATE OF LEON JACKSON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LOTTIE JACKSON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16237<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | |
|---|---|
| ESTATE OF ROBERT HYDE<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DAVID HYDE, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16238<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | |
|---|---|
| ESTATE OF MONNIE HOWARD, JR.<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: MONNIE D. HOWARD, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16239<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | |
|---|---|
| ESTATE OF ELMER HOSEA<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: STEVEN HOSEA, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16240<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNDET

| | |
|---|---|
| ESTATE OF JOHN HOOT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: DOLORES HOOT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16241<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF LUMUS HICKS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: CAROLYN HICKS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16242<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF PATRICIA HARRISON<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: HENRY HARRISON, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16243<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF WILLIE MCGARRY<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BARBARA MCGARRY, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16244<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF JOSEPH MCCLOUD<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: TERRIE JOHNS, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16245<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF WILLIAM MATTHEWIS<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: WILLIAM MATTHEWIS, JR., P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16246<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF JAMES LYLES<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: BOBBIE LYLES, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16247<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF RILEY LOFTIN<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: GARY LOFTIN, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16248<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF HAROLD LAMBERT<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: LINDA HOUCK-LAMBERT, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16249<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

| | |
|---|---|
| ESTATE OF PETE KROLCZYK<br>C/O MADEKSHO LAW FIRM, PLLC<br>ATTN: EVELYN KROLCZYK, P.R.<br>5225 KATY FREEWAY, SUITE 500<br>HOUSTON, TX 77007 | Claim Number: 16250<br>Claim Date: 12/10/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNDET

YATES, RICHARD L.
C/O HUMPHREY FARRINGTON & MCCLAIN, P.C.
ATTN: SCOTT A. BRITTON-MEHLISCH
221 W. LEXINGTON, SUITE 400
INDEPENDENCE, MO 64050

Claim Number: 16251
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

ESTATE OF TERRY J. HOPKINS
C/O HUMPHREY FARRINGTON & MCCLAIN, P.C.
ATTN: PATSY A. HOPKINS, P.R.
221 W. LEXINGTON, SUITE 400
INDEPENDENCE, MO 64050

Claim Number: 16252
Claim Date: 12/10/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SCHEMELIA, DOROTHY A.
18 EMMETT DR
WATERFORD WKS, NJ 08089-2417

Claim Number: 16525
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $500,000.00 |
|---|---|---|

NOVOTNY, EDWARD M.
C/O SHEIN LAW CENTER, LTD.
ATTN: BENJAMIN P. SHEIN, ESQ.
121 S. BROAD ST., 21ST FLOOR
PHILADELPHIA, PA 19107

Claim Number: 16529
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

LYONS, GEORGE
C/O SHEIN LAW CENTER, LTD.
ATTN: BENJAMIN P. SHEIN, ESQ.
121 S. BROAD ST., 21ST FLOOR
PHILADELPHIA, PA 19107

Claim Number: 16530
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNDET |
|---|---|---|

| | | |
|---|---|---|
| GROW, WAYNE<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | | Claim Number: 16531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| BIBEAU, JOHN M.<br>C/O SHEIN LAW CENTER, LTD.<br>ATTN: BENJAMIN P. SHEIN, ESQ.<br>121 S. BROAD ST., 21ST FLOOR<br>PHILADELPHIA, PA 19107 | | Claim Number: 16532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| LAW OFFICE OF STEPHEN HEALY<br>ATTN: STEPHEN HEALY, ATTORNEY AT LAW<br>1390 N. MCDOWELL BLVD., STE. G<br>PETALUMA, CA 94954 | | Claim Number: 16533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JAMES, RICHARD CRAIG<br>4404 HILLTOP DR<br>PASCO, WA 99301-9402 | | Claim Number: 16535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $2,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| CHAMBERS, ROBERT H.<br>C/O BROOKMAN ROSENBERG BROWN & SANDLER<br>30 S. 15TH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19103 | | Claim Number: 16536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHNNIE HUGHES<br>5915 PONCE DE LEON BLVD STE 14<br>CORAL GABLES, FL 33146-2435 | | Claim Number: 16549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WOOD, STEPHEN<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| WHITE, EARL, JR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SOWELL, WENDELL ERVIN<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| TIDWELL, RONALD<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| SMALLBONE, JOSEPH F.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| SHEPARD, WEAVER J.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PRIDMORE, MARY J.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| PETERSON, JEROME L.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| MILLER, WILLIAM EUGENE<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| MARLOW, BILLY, SR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KNICKERBOCKER, JOSEPH LYNN<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| KINARD, TALBERT HENRY, JR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| COLE, RALPH EDWARD<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| CARTER, LEWIS I., JR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | | Claim Number: 16563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |

| | | |
|---|---|---|
| ARNETT, AARON<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | Claim Number: 16564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| ANDREWS, JAMES KENNETH, SR.<br>C/O MOTLEY RICE, LLC<br>28 BRIDGESIDE BLVD.<br>PO BOX 1792<br>MOUNT PLEASANT, SC 29464 | Claim Number: 16565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| RETZLAFF, RUBEN M<br>1519 SAN ANTONE LN<br>LEWISVILLE, TX 75077-2855 | Claim Number: 16567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| FISH, RANDLE E.<br>P.O. BOX 147<br>MACCLENNY, FL 32063 | Claim Number: 16581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNDET | |
| JONES, WILLIAM A., SR.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 16585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF WILLIAM L. SHERET<br>C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN<br>20 STANWIX STREET, 7TH FLOOR<br>PITTSBURGH, PA 15222 | Claim Number: 16586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, JAMES IKE<br>C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN<br>20 STANWIX STREET, 7TH FLOOR<br>PITTSBURGH, PA 15222 | Claim Number: 16587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF RUSSELL ROSENBERGER<br>C/O CAROSELLI BEACHLER MCTIERNAN COLEMAN<br>20 STANWIX STREET, 7TH FLOOR<br>PITTSBURGH, PA 15222 | Claim Number: 16588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| HENSON, CHERYL E.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | Claim Number: 16591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAMPOPIANO, LEO<br>2427 ANCHOR AVE<br>SPRING HILL, FL 34608 | Claim Number: 16593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| | | |
|---|---|---|
| AVERY, GARY B.<br>1306 CARIBBEAN WAY<br>LANTANA, FL 33462 | | Claim Number: 16594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| POWELL, TRAVIS W<br>15480 NE 233RD ST<br>FORT MC COY, FL 32134-3358 | | Claim Number: 16595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| JONES, SAMMY C.<br>C/O FISHER BOYD JOHNSON & HUGUENARD, LLP<br>ATTN: BERNARD G. JOHNSON, III<br>2777 ALLEN PARKWAY, 14TH FLOOR<br>HOUSTON, TX 77019 | | Claim Number: 16598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARPENTER, ROBERT C.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 16600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLETT, ROBERT<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 16601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP.<br>Comments: WITHDRAWN<br>DOCKET: 7348 (12/14/2015) |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MUNDERVILLE, WILLIAM, JR.<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 16602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LANDRY, KENNETH<br>C/O LEVY KONIGSBERG, LLP<br>800 THIRD AVENUE, FLOOR 11<br>NEW YORK, NY 10022 | | Claim Number: 16603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF GEORGE J. LAWRENCE<br>C/O BELLUCK & FOX, LLP<br>ATTN: VIVIAN E. LAWRENCE, EXECUTRIX<br>546 5TH AVENUE, 4TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 16604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $500,000.00 |
| SHORTT, JOHN<br>C/O BELLUCK & FOX, LLP<br>ATTN: BRIAN FITZPATRICK<br>546 5TH AVENUE, 4TH FLOOR<br>NEW YORK, NY 10036 | | Claim Number: 16605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNDET |
| FAHY, DAVID<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | | Claim Number: 16606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $250,000.00 |

| | |
|---|---|
| BROOKS, BARBARA<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 16607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | |
|---|---|
| ROCOVICH, DONALD AND PATRICIA<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 16608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOSEPH CONTI AND ANNE CONTI<br>C/O THE EARLY LAW FIRM<br>ATTN: ETHAN EARLY<br>360 LEXINGTON AVE., 20TH FLOOR<br>NEW YORK, NY 10017 | Claim Number: 16609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $250,000.00 |
|---|---|---|

| | |
|---|---|
| ESTATE OF VINCENT E. SAVIDGE<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | Claim Number: 16610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF BENJAMIN F. BERRA<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | Claim Number: 16611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOSEPH T. EBERSOL<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | | Claim Number: 16612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUSENICK, DOUGLAS C.<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | | Claim Number: 16613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ESTATE OF BARRY L. SHIPE<br>C/O NASS CANCELLIERE BRENNER<br>1515 MARKET STREET, SUITE 2000<br>PHILADELPHIA, PA 19102 | | Claim Number: 16614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, WARREN A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, KENNETH G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, HENRY W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSTON, WILLIAM J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOUIN, ALBERT E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TIBI, MATTHEW--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TOWNE, ELMER E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TUMINSKI, PETER L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| TURNER, RICHARD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| VACHON, WILLIAM O--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| VARNERIN, ANGELO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| VERCHOT, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| WAGNER, LEONARD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|---|
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WAGNER, RICHARD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEAVER, ALBERT L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEBB, FOSTER--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WESSELL, CHARLES H--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WEBSTER, WALTER C, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHEWELL, LEON A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHITE, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WHYTE, EAMONN M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WIGGINS, WILLIE L, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| YELLE, JAMES C--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| YETMAN, JOSEPH B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZABIELSKI, VINCENT L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ZACK, WALTER J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCMULLEN, JAMES C-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ABERT, RALPH J--EST | Claim Number: 16717 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| THOMPSON, RONALD W | Claim Number: 16718 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| REED, LESLIE--EST | Claim Number: 16719 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| REARDON, WILLIAM J | Claim Number: 16720 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| REARDON, EDWARD J--EST | Claim Number: 16721 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

REARDON, DAVID F
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16722
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

RANDALL, GEORGE A--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16723
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

PTAK, JAMES F
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16724
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

PROVOST, EDWARD L, JR
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16725
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

POWERS, DALE E--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16726
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

| | | |
|---|---|---|
| PORTER, CECIL R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POPLAWSKI, MICHAEL F, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POMEROY, ARNOLD<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PLANTE, NORMAND H<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PITONIAK, PHILLIP J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PIPPIN, STUART R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PIETILA, ONNI A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PICHEY, BERNARD P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NILSEN, WILLIAM E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEE, STEPHANIE M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NEE, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NAULT, FRANCIS J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NADEAU, ROBERT D--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLEN, ROBERT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOSS, GERALD E, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MOSKAL, WALTER W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOSCHAN, RICHARD<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORRISON, CHARLES C--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORRIS, MICHAEL J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORIN, WILLIE J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MORIN, ROGER A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MORAN, RAYMOND J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MINSK, JOSEPH A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MINER, GEORGE A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MILETTE, PAUL<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MESSINGER, DONALD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEON, JOHN R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCNEICE, JAMES W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MELE, NICHOLAS A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MELE, PATRICK J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MELO, JOHN P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MELO, SHIRLEY G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MENARD, NEAL B<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEON, EDWARD P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEON, HELEN A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KINGSBURY, ROBERT B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOMER, GREGORY<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRYZAK, ALBERT J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUBEL, STANLEY<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUENZEL, KARL K<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| LAPITSKY, JACOB--EST | Claim Number: 16767 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| JOHNSON, FRANK R--EST | Claim Number: 16768 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| JOHNSON, THOMAS W, JR--EST | Claim Number: 16769 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| JEKANOWSKI, ANDREW | Claim Number: 16770 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| JAMROSS, ROBERT M, SR--EST | Claim Number: 16771 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | | |
|---|---|---|
| JACKSON, ANDREW W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| INNARELLI,ATTILIO J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HRABOVSKY, ALEX T--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWLEY, ROBERT--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWARD, LESLIE W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HIGGINS, WILLIAM J--EST | Claim Number: 16777 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HIGGINS, JOHN P--EST | Claim Number: 16778 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HAYES, FREDERICK T | Claim Number: 16779 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HARRISON, JAMES J | Claim Number: 16780 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HANKS, ROBERT W | Claim Number: 16781 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| HANCOCK, RICHARD A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUERTIN, PAUL M<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUERTIN, DONALD P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GUERTIN, DAVID J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GROVES, ROBERT A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GRIFFIN, JQHN W - EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAY, DONALD M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAVES, NEIL A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAFTON, ROBERT J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GRAFTON, RICHARD F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| GIROUARD, EUGENE A | Claim Number: 16792 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GEORGE, GERARD A | Claim Number: 16793 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GAVIN, THOMAS F | Claim Number: 16794 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GAUTHIER, NORMAND L | Claim Number: 16795 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GARNER, STANLEY--EST | Claim Number: 16796 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GAGNON, FRANCIS J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GAGNON, CLAIRE L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAMON, PHILIP W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DASCANI, DOMINIC J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DELANO, PHILIP<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DESELLIER, RICHARD J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DESJARDINS, ALBERT A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DILORENZO, EMILIO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOYLE, MICHAEL J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOYLE, STEVEN A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DRAKE, ROBERT A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DRAKE, THOMAS J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUDA, ALEXANDER J, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EGAN, ROBERT B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EMMONS, CARLETON B--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ETHIER, ROBERT E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FABYAN, JAMES E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAY, EDWARD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAY, JOHN F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FLAHERTY, RICHARD L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| FELIX, RAYMOND<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FLANAGAN, JAMES J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FLANAGAN, JAMES P--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FORTIER, LAWRENCE R--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FURGAL, CHARLES A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

FRENCH, ROGER W
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16822
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

BISHOP, ERNEST H--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16823
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

BERARD, ARTHUR R--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16824
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

BETTER, WILLIAM E--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16825
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

BEZANSON, DONALD A, SR--EST
C/O THORNTON LAW FIRM LLP
100 SUMMER ST, 30TH FLOOR
BOSTON, MA 02110

Claim Number: 16826
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| BINETTE, ALBERT<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BINKLEY, FREDERICK V--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BLAIR, ERNEST H--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BLAIR, EUGENE E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BLAIR, NORMAN W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BLANCHARD, HARVEY--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BODENDORF, ROBERT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KINGSBURY, NELLIE L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KENNEDY, PAUL--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KENDALL, ROBERT H<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KELLY, JAMES M<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| KELLY, JOHN L, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| KELLEY, WILLIAM<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| KELLEY, EARL F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| KEENE, FRANCIS L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| KEEFE, MICHAEL<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KALLENBERG, JOHN A, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOYCE, MICHAEL J, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JORDAN, ARLEN R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MARCHETTI,ROBERT J, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| MANLEY, FRANKLIN | Claim Number: 16847 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MALONEY, JOSEPH T | Claim Number: 16848 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MAHONEY, ALFRED P | Claim Number: 16849 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MACKEIGAN, CHARLES W, SR--EST | Claim Number: 16850 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| LOSEE, ROBERT D--EST | Claim Number: 16851 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| LOFTUS, JIMMIE W | Claim Number: 16852 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

UNSECURED        Claimed:              $0.00   UNLIQ

| LEWIS, GEORGE W--EST | Claim Number: 16853 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

UNSECURED        Claimed:              $0.00   UNLIQ

| LEVREAULT, DAVID E | Claim Number: 16854 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

UNSECURED        Claimed:              $0.00   UNLIQ

| LEVESQUE, LAWRENCE P--EST | Claim Number: 16855 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

UNSECURED        Claimed:              $0.00   UNLIQ

| LEONE, JAMES L | Claim Number: 16856 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

UNSECURED        Claimed:              $0.00   UNLIQ

| | | |
|---|---|---|
| LEMOINE, ANDRE<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAWRENCE, THOMAS E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAVOIE, MARCEL R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LASTARZA, EMERICO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NORVISH, ROBERT S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NOYES, CARROLL A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'BRIEN, PATRICK T--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'CONNELL, DAVID--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'DONNELL, JOHN<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OLCOTT, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ORDILE, ANTHONY F, SR--EST | Claim Number: 16867 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| OSTASKI, RICHARD R--EST | Claim Number: 16868 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAPILLON, ROBERT G--EST | Claim Number: 16869 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARISELLI, AMERICO A--EST | Claim Number: 16870 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PARKER, CHARLES E | Claim Number: 16871 | |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 | |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BOSTON, MA 02110 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| PASTERCZYK, MICHAEL C--EST | Claim Number: 16872 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PEDERSEN, RICHARD H--EST | Claim Number: 16873 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PERLEY, ARTHUR, JR | Claim Number: 16874 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PESCETTA, AMERICO--EST | Claim Number: 16875 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PETILLO, SEBASTIANO--EST | Claim Number: 16876 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PETRILLO, VINCENT--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PHANEUF, JEFFREY L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PHILBRICK, MARTIN D<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PIANTONI,LINO E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| REYNOLDS, ARTHUR P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| RICE, ROBERT, SR | Claim Number: 16882 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| RIORDAN, JOHN F--EST | Claim Number: 16883 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| ROBERTS, DONALD D--EST | Claim Number: 16884 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| ROBERTSON, HERBERT A, JR | Claim Number: 16885 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| ROHAN, CARL M, SR | Claim Number: 16886 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| ROMANO, AMERICO V, SR--EST | Claim Number: 16887 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ROSA, ROBERT E--EST | Claim Number: 16888 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ROUNDS, BURDETTE G--EST | Claim Number: 16889 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ROWE, GEORGE M--EST | Claim Number: 16890 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ROY, ROBERT T, SR | Claim Number: 16891 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RUGGIERO, LORENZO, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RUSSELL, RONALD O--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SANTINELLO, RONALD J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SARGENSKI, JOHN I--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHUELER, WINSTON A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCOTT, WILLIAM J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| SENECHAL, ROBERT A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| SENUTA, ANTHONY J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| SERRA, JOHN J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| SHAW, CHARLES E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| SHULHAN, JOHN P, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SILVER, WARREN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SKALSKI, FRED T--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SMITH, GEORGE H, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| SPAGNUOLO, ANTHONY S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| SPEAR, HORACE--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SPEIGHT, THOMAS W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ST GEORGE , BRENDAN--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STARR, ROBERT E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STEPHENSON, HAROLD--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| STEVENS, CLIFFORD E--EST | Claim Number: 16912 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SULLIVAN, RICHARD A | Claim Number: 16913 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SWAN, WARREN G, SR--EST | Claim Number: 16914 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CLARK, DONALD F, JR--EST | Claim Number: 16915 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| TATRO, WALTER W, JR--EST | Claim Number: 16916 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| THIBODEAU, EDWARD L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, WILLIS A<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCKINNON, MICHAEL F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCKENNA, RICHARD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MAZEROLLE, ROGER C<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCHUGH, JAMES L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCGRADY, PETER, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCGOLDRICK, JAMES S-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCFADYEN, HAROLD D<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCELROY, JOSEPH F, SR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MCCOY, RAYMOND J, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCCARTHY, RICHARD E<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCCALLUM, HECTOR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CAREY, VINCENT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASLOWSKI, THEODORE S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| MARCINIAK, JOHN M, JR<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| DALEY, WAYNE<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| CUNNINGHAM, JAMES<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| CROTEAU, RONALD W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| CROSSMAN, RICHARD E--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | Claim Number: 16936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CROSS, GORDON--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRANE, CHARLES--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COUTURE, ROBERT L<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COTTER, WILLIAM A--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORRENTE, ANTONIO M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CORBETT, ROBERT F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| CONROY, FRANCIS M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| COLLINS, ROBERT F<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| CLEVENSHIRE, JOHN J--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| CHLUDZINSKI, EDWARD W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| CHEETHAM, ROBERT W--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| CHAMPAGNE, DANNY R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| CENTAFANTI, ROCCO--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| CATANI, RICHARD F--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |
| CARVER, GEORGE R<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00　UNLIQ |

| CARLSON, EVERT M--EST | Claim Number: 16952 |
|---|---|
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| CARLSON, JOHN A, SR--EST | Claim Number: 16953 |
|---|---|
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| CAREY, WILLIAM V | Claim Number: 16954 |
|---|---|
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| CAREY, FRANK M--EST | Claim Number: 16955 |
|---|---|
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| CAPLES, ROGER A--EST | Claim Number: 16956 |
|---|---|
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAPARRELLI, JOSEPH<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CAMBIO, JOAN--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUSHIKA, JOSEPH, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BURKE, ROBERT G--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BUONICONTI, LOUIS N--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BRZEZOWSKI, ERWIN J<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRYSON, ROBERT S--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BRONNER, RAYMOND L--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BECKER, MARCUS M--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BEAULIEU, EDWARD, JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BAUER, WILLIAM H<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BARTLETT, JOHN W<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAKER, JEREMIAH M<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAILLY, ROBERT P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAILLY, DONALD<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| AXELSEN, ALBERT JR--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARRUDA, EDWIN P<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ARBOUR, RICHARD L, SR-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANTONINO, RICHARD T<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ANDERSON, ALBERT C-EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 16976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| ANDERSEN, PAUL W | Claim Number: 16977 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALPERT, ABRAHAM--EST | Claim Number: 16978 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ALFONSO, LOUIS | Claim Number: 16979 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ADAMS, EARL | Claim Number: 16980 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ADAMS, DENNIS E | Claim Number: 16981 |
| C/O THORNTON LAW FIRM LLP | Claim Date: 12/11/2015 |
| 100 SUMMER ST, 30TH FLOOR | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BOSTON, MA 02110 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MARCUM, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KABRIEL, DENNIS<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMAHON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| NORRIS, MARIO<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 16997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KERNS, ROGER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| LOCKLEAR, BRUCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DUNN, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| WILSON, SHERMAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SODERQUIST, GARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| HERMANNS, ARTHUR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| HELTON, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| CHAVEZ, HENRY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| COBB, ROBIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| O'CONNELL, DANIEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| HALL, EDWIN A, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| MOTES, JAMES, SR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| O'BRIEN, LEONARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| ANELLO, ANTHONY--EST<br>C/O THORNTON LAW FIRM LLP<br>100 SUMMER ST, 30TH FLOOR<br>BOSTON, MA 02110 | | Claim Number: 17066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PREDKO, DONALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JONES, JON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| SKINNER, LAWRENCE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| VALENTI, ALFRED<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| GIBBS, BOBBY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| LUKE, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |
| SLOJKOWSKI, CARL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| MORRISON, CAMERON<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| HALL, RUSSELL W<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KENNEDY, JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROBERSON, JOHN, JR<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| ROBERSON, MICHAEL JAMES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | |
|---|---|
| ROBERSON, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| FULTON, OLLIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| DRISCOLL, BILL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| CRONIN, ROBERT SCOTT<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | |
|---|---|
| PITZ, CONRAD, SR.<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | Claim Number: 17148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| JORDAN, LESTER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| PETTIGREW, HOMER<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIACOMO, KIMBERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| MCMURDO, REGGIE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DIGIACOMO, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

LYNN, DANIEL
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17182
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

WELLS, MARK
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17187
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

KRISAK, GARY
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17192
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

JOHNSTON, RITA
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17200
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

ESTATE OF GEORGE FENICLE
C/O KAZAN MCCLAIN SATTERLEY GREENWOOD
JACK LONDON MARKET
55 HARRISON STREET, STE 400
OAKLAND, CA 94607-3858

Claim Number: 17204
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 |
|---|---|---|

| | | |
|---|---|---|
| KENNEDY, BURNELL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| JOHNSON, MELVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SASSAMAN, MARVIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KOSHIOL, PAUL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| PIEKARSKI, JUSTIN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| GORMAN, MICHAEL<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| SCHENANDOAH, GERALD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| CRUMP, CHARLES<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| GORMAN, BEVERLY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| LONG, KAREN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

| | | |
|---|---|---|
| DAVENPORT, DAN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| MORALES, RICHARD<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| KEHOE, JOHN<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| DAVENPORT, ROSEMARY<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |
| HELTON, SUZANNE<br>C/O KAZAN MCCLAIN SATTERLEY GREENWOOD<br>JACK LONDON MARKET<br>55 HARRISON STREET, STE 400<br>OAKLAND, CA 94607-3858 | | Claim Number: 17276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 |

PATRICK, JOHN P
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17279
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

PATANA, JOHN N
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17280
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

PAQUETTE, PAUL M
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17281
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

PARKER, JOSEPH E
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17282
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

PAKKALA, RAYMOND A
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17283
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| OSTROWSKI, LAWRENCE M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| OSTOLA, ENSIO E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| O'ROURKE, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| OJALA, FREDERICK E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| O'NEILL, CHARLES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| DWYER, THOMAS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NIEHAUS, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NIETO, JACK J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PAUL, STANLEY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PAUL, HARRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| PEDERDEN, VERNER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PEIFFER, RONALD E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NESSEN, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KAISER, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DWYER, WILLIAM F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| O'HARA, MILES P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| O'CONNOR, PAUL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NORKOL, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NOLL, RAYMOND H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NOE, GERALD P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLLENBECK, GARY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HOLMOK, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DOORNHAAG, DANIEL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DOUCETTE, MILTON G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DOVAS, MICHAEL K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| SKEWIS, MICHAEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FLORAN, RUDOLPH P<br>127 PUBLIC SQ STE 2828<br>CLEVELAND, OH 44114-1227 | | Claim Number: 17310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FLAK, STANLEY F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FISHER, LARRY R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FISHBURN, ALVIE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| FIRMENT, STEPHEN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FIELDER, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FIELD, LAWRENCE W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FEATHERSTON, JAMES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FARRUGGIA, THOMAS R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| DAVIS, DAVID A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DYER, ELWOOD<br>127 PUBLIC SQ STE 2828<br>CLEVELAND, OH 44114-1227 | | Claim Number: 17320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| EASTON, ROBERT D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| EASTERDAY, GARY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| EDWARDS, DAVID B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| EICHELBERGER, EUGENE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| EMEOTT, RONALD K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ENDLER, PHILIP<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ERDMAN, RONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ERICKSON, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ERWIN, JOSEPH L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |
| EZYK, LARRY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |
| FARBER, LEONARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |
| FAULL, ROBERT K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |
| FARMER, CHESTER L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00    UNLIQ | |

| | | |
|---|---|---|
| DETERS, JUSTIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DEMMON, ERNEST C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NIEWOIT, LEON F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HORVATH, STEVEN V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HOYSOCK, MICHAEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HUDAK, ALEC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| TOBIN, JOHN M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| TONEY, ERIE L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| TORNVALL, ARNOLD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SCHNEIDER, KARL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| SCHRANER, FRANCIS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| SCHROEDER, JOSEPH A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| SCHWARTZ, WALTER L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| SCOTT, CHARLES W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| SECHLER, NORMAN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SEELUND, ROBERT T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SELLERS, HOWARD M<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MARTIN, RONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MARTIN, COVA C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MARTIN, ROBERT F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| TAYLOR, MICKEY D<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| TEMPLE, RAYMEN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| THAYER, RUSSELL A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| THIES, CHARLES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| THOMPSON, DAVID R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| TALBARD, STEVE P | Claim Number: 17359 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| DURKIN, JAMES A | Claim Number: 17360 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| DUDA, MICHAEL D | Claim Number: 17361 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| DRAKE, JOSEPH | Claim Number: 17362 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| DOMBROSKI, KENNETH | Claim Number: 17363 |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | |
| CLEVELAND, OH 44114 | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| DONNELLY, MICHAEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DONOVAN, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FRANTZ, RICHARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FREDERICK, EUGENE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FREEMAN, VERNON D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| FRENCH, EDWIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FRIESNER, DAVID A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FRIESON, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FRY, CHARLES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FRYMAN, JOHN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| GAITLEY, JULIAN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GALLAGHER, THOMAS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GARDNER, WATSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GARRETT, ROY H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GARRISON, CHARLES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| GATLIN, TOM L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GAUTHIER, GREGORY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GEHRMAN, ARTHUR B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GIANGIACOMO, RONALD S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GIENCKE, JAMES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| GINLEY, JOHN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GIRARDIN, ALLAN J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GLICK, DAVID W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GLOYESKE, RUSSELL<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GOHSLER, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOODWIN, JOHN T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GOODYKE, RONALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GOVANG, JAMES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GRAHAM, THOMAS B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GRAHAM, JEFFREY D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| GRASLEY, HAROLD V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| GRAVELLE, GARY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HAMSTRA, BERNARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HANSON, GLENN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HANZELY, JAMES P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| HARGER, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| HARMON, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| HARRIER, WILLIAM H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| HARRISON, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| HART, WILLIAM H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HART, JAMES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HARTFIELD, THOMAS L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HARTLEY, HAROLD R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HARTMAN, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HASPAS, JAMES D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HASSEL, HENRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HASTINGS, JAMES T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HAWLEY, LEE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HAYES, CHUCK A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HEINEN, RICHARD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| HEINRITZ, RONALD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| HEMMEKE, RONALD C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| HENDRICKS, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| HENESS, WILLIAM S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| HESSING, WILLIAM F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| HIBLER, JAMES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| KRASUCKI, PAUL P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| KRAUTER, GERALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| KRUEGER, GORDON E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| KUIVANEN, CHADWICK A<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| KUZARA, WALTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LAFFEY, MICHEAL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KENNEDY, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KERRIGAN, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KETO, JOHN F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| KILBANE, THOMAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KING, VERNON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KIRK, DUANE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KITIUK, JOSEPH T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KIVISTO, ELVIN J<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOCHENSPARGER, RICHARD C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| KORHONEN, JACK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| KOSS, RICHARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| KOSTELNIK, MICHAEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| KOTNIK, KAREL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

---

| | | |
|---|---|---|
| KEISLING, BERNARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELEMANIK, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLEY, NEIL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLOGG, GERALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KELLY, TERRANCE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062  Filed 10/16/17  Page 2775 of 4803
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 10/05/2017

| WAY, LARRY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| WEAVER, PAUL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| WEEKS, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| WEBER, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| WIERSMA, BERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| WIGENT, JACK L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WILCOX, DEWITT B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WILHOIT, JOEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WILLIAMS, CARL E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WILSON, JAMES D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| KEIPER, DAVID E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| KOTULA, HENRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| DACEY, ALFRED J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| D'AMICO, ROGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| DALLABRIDA, JAMES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| D'ANGELO, LOUIS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CZERNY, JAMES L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CUTLER, CURTIS D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CURTIS, DAVID<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CREWS, JAMES N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| CRAWFORD, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| COYNE, JOHN M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DAPRON, PAUL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DAPPRICH, WILLIAM K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DANIELS, LARRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

DAVIS, MICHAEL A
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17469
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $100,000.00   UNLIQ

DAVIS, FRANCIS J
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17470
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $100,000.00   UNLIQ

DAVIS, JIMMIE L
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17471
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $100,000.00   UNLIQ

DAVIS, JOHN
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17472
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $100,000.00   UNLIQ

DAVIS, BERNARD E
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17473
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| DAVIS, LEROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DAVIS, TROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DOMBROSKI, RAYMOND P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DILLINGER, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| DINGMAN, RODNEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| DIEFFENDERFER, RALPH E<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DICE, MICHAEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WATERS, EARL H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WATTS, DALLAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WEIRAUCH, RONALD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| WIEMELS, GEORGE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KEANE, PATRICK G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DENT, TERRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DELUCCA, FRED J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| DECKER, LESLIE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| DECKER, JAMES | | Claim Number: 17489 |
|---|---|---|
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| MEYERS, LARRY W | | Claim Number: 17490 |
|---|---|---|
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| MEYER, JAMES R | | Claim Number: 17491 |
|---|---|---|
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| MEURELL, CARL S | | Claim Number: 17492 |
|---|---|---|
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| METZLER, GEORGE D | | Claim Number: 17493 |
|---|---|---|
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MESSECAR, ALBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MELHORN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| FOLAN, MARTIN M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WOODRING, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WRIGHT, JAMES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| YOST, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| YOUNGLESS, KENNETH T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ZIMMERMANN, CONRAD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ZURBOLA, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| NEILIO, LES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| NELSON, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WANGERIN, LOREN R<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WANIGER, EDWARD M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WILSON, LEROY G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WINCHESTER, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| WINES, RUFUS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WISLOTSKY, THOMAS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WITHROW, JESSE H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOLFE, MORRIS M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOOD, ROBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOODRING, ALLEN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KENDRICK, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LAHR, GALEN C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LAHTINEN, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LAHUIS, RODNEY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| LAKOTICH, STEVE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $100,000.00    UNLIQ |
| LANE, WALTER R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $100,000.00    UNLIQ |
| LAPHAM, RON W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $100,000.00    UNLIQ |
| LAWRENCE, DONALD P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $100,000.00    UNLIQ |
| LAYNE, ROBERT B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $100,000.00    UNLIQ |

| | | |
|---|---|---|
| RIGGS, ROGER P<br>127 PUBLIC SQ STE 2828<br>CLEVELAND, OH 44114-1227 | Claim Number: 17524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| RILEY, STEPHEN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES G SHERUPSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CLARENCE E SHERIFF<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WALTER A SHEA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF ROBERT A SHANEYFELT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF LOUIS H SEBALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF VICTOR J SEINE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOSEPH B DURKO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF RICHARD J DUIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHN M DRAZENOVICH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HERBERT N DODDS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ALBERT A DOBSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ELMER F FAUS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GROVER M FASE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF ANTHONY K FAGAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RONALD R ERB<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RALPH L EDWARDS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WAYNE F EATON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ROMAGNOLI, DEAN F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ROHRER, BARRY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ROBERTSON, BOB<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CONDON, ROLAND<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CONFORTO, ROSS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| COOK, HARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| COWELL, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COTE, DEAN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROMELHARDT, DONALD M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROSS, RAY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROVITO, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ROUSHER, EDWARD P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ROSSBERG, EDWARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ROBERTS, KENNETH K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| RITZENHEIN, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| RISTE, JERRY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| COMPTON, CHARLES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| COLLIER, FRED A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CODY, EDMUND C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| COCKBURN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| COBB, SQUARE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| CLISCH, GERALD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CLINTON, ANSON B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CLINARD, JERRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CLARK, THOMAS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CIRILLO, JOSEPH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| CIUFO, GERALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CHAMBERS, TODDY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CHRISTEN, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CINGEL, JOSEPH R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| CAUDULLO, ANTHONY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| CASTNER, WESLEY D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00   UNLIQ | |
| CASE, GORDEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00   UNLIQ | |
| BURCH, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00   UNLIQ | |
| BURNS, ALFRED J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00   UNLIQ | |
| BROGAN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED     Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| BROWN, ROBERT C | | Claim Number: 17579 |
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BRZEZINSKI, JAMES L | | Claim Number: 17580 |
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BRIGGS, RICHARD A | | Claim Number: 17581 |
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BRKOPAC, MIKE | | Claim Number: 17582 |
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BROACH, JAMES E | | Claim Number: 17583 |
| C/O KELLEY & FERRARO, LLP | | Claim Date: 12/11/2015 |
| ATTN: CONSTANTINE VENIZELOS | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| | | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BREST, DAVID L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BRASSARD, GEORGE K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BRAUGHT, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BONN, KENNETH J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BOWDISH, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BRADY, JOSEPH<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARRY, NORMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARRETT, PAUL C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARR, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARRE, THEODORE L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HIERHOLZER, ROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| HOCKLEY, THOMAS E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| HOFFMAN, STEVEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| FORLOINES, RALPH F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| FOUNTAIN, STEVE C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| FRANKLIN, EDWARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CARNEY, DENNIS W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CARGLE, KENNETH W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CARLSON, KENNETH M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CARMICHAEL, HAROLD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| CANADAY, EUGENE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| CAPASSO, LOUIS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARLOW, RUSSELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARIL, DONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BARNES, MAX D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BARNETT, DALE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BALLARD, ZANNIE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BALUTA, JOSEPH W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BANKES, JOHN F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BALL, RICHARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| BAILEY, JEROME B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BADE, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ASLANIS, KONSTANTINOS N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ARROWOOD, JOHN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ARCURIE, EUGENE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ANTOLIK, DENNIS G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ANTALIK, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ANSELL, FRANCIS A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ANDRIACCHI, FRANK P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ANDERSON, DONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ANDERSON, DOUG R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ANDERSEN, DENNIS C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ANDERSEN, GARY L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ANDERANIN, MICHAEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | |
|---|---|
| ALLEN, JON R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $100,000.00   UNLIQ

| | | |
|---|---|---|
| ALLEN, MICHAEL F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ALEXANDER, DENNIS W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ABEL, LARRY R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN R WANTZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF MELVIN L WANLESS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF KEITH R WAMSER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF CHARLES B WALL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CAREY, IRVIN J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BUSH, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CAIN, PAUL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CALVEY, JAMES B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| BURNSIDE, DONALD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD D WALKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RAYMOND C VOGELPOHL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD F VERSHAY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF DUANE C VEJVODA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS E VANCE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HARVEY L VAN OOSTEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT VALENTINE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM R ULSH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF WALTER F ULMAN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANK UCAKAR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LEO J UBER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOSEPH W TURNOCK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT SHELDON TURNER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF ROBERT J TRYZENSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF LEONARD G TRUSCOTT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT E TRETTEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF THOMAS L TOWLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ANTHONY A TOURANGEAU<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | | |
|---|---|---|---|
| ESTATE OF SAMUEL J TORCHIA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF VALENTINO TONIONI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DENNIS M TOME<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS H TIDEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHESTER THUMM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF WILLIE THOMPSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOE J THOMAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOHN M THOMAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF FRED THERRIEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF LEO J THERRIEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF ELDON B TAYLOR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WALTER J TAYLOR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF VERN R TARNEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DAVID J TAHTINEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES W TACY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF FRANK A SUMMERFORD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF MICHAEL STRANG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF JERRY L STOGNER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF JAMES SHORTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF DUANE R SHOULTS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF THOMAS L STEWART<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM E STITT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN J STEVENSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PETER K STEINHAGEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF KENNETH T STARR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF LOUIS M STARASINIC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF THOMAS E STAFFORD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOHN ST. ANGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF EDGAR L SPRADLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF HOWARD SPATHOLT<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF LEROY V SORENSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS SNOWBALL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LOUIS E SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANCIS P SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES H SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF WILLIAM E SMITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN J SLAINA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD R SKUTT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ALEXANDER J SKURSKY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN P SKRABA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF DELMER E SIMON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF MICHAEL SIEGEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ERNEST A SHUE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAY SHREFFLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BLAIN, ROY T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| BLANK, JAMES W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| BLOMQUIST, RAY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| BARTELL, KENNETH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| BAUGHMAN, MICHAEL L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| BARTLE, BRUCE P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BEAUREGARD, RICH J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BEAUCHAMP, THOMAS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BEEBE, RAYMOND D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BELMORE, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| BENSON, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| BERRETTA, RUDY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED              Claimed: | $100,000.00   UNLIQ | |
| BIGGS, LARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED              Claimed: | $100,000.00   UNLIQ | |
| BICK, JOE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED              Claimed: | $100,000.00   UNLIQ | |
| BETTROSS, GERARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED              Claimed: | $100,000.00   UNLIQ | |
| BLACK, HAROLD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED              Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| BISCHOFF, JOSHUA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| BIRCHMEIER, JAMES C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN M DYER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF STEPHEN RONNIE HINES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RALPH G HEUER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF ROBERT F EAGLEYE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN R FINCK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN CHERNISS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN CHADWICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF EMIL GERA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF RAY A GENTHER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF WILLIAM J GELSLEICHTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ARCADE J GELINAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF OTTO GEARHART<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF MURRAY S GAST<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF DAVID GAMMELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF MARVIN GALVIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOSEPH P GAJKOWSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PAUL E FRYLING<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LLOYD C FRY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF RANDY S FRIDDLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN R FREY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF MILES R FRENCH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF HAROLD R FRENCH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF EUGENE G FRANK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF JAMES M FRAILING<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CLARENCE L FOSTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED       Claimed: | $100,000.00   UNLIQ |
| ESTATE OF THEODORE R FOSTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED       Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JIM G FOOTE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED       Claimed: | $100,000.00   UNLIQ |
| ESTATE OF THOMAS P FOLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED       Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF SHIRLEY D FOGG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOHN F FLAGG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF RICHARD A HAMMER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF PETER J HAMMER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF MICHAEL HABIAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF HARDWICK GUNDY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF WILLIAM R GREVE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF DAVID R GOHSLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF KAINO SALMI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| LISTER, HOWARD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| LINSKEY, EDWARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LINDSAY, KENNETH R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LILLIE, PHILIP W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LIETHA, DUANE M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| LEWIS, RONALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| LEWIS, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LEWANDOWSKI, WAYNE M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LEE, VIRGIL B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LETTS, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANK J NOSSECK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF BILLY H MUSICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF WILLIAM G NOBLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF CLIFFORD H NETTLES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF STANLEY MUSSELMAN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF WILLIAM W MUTH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF RALPH C NEPTUNE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00    UNLIQ

| | |
|---|---|
| ESTATE OF JOHN MEDEIROS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00    UNLIQ

| | |
|---|---|
| ESTATE OF GERALD MATTKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00    UNLIQ

| | |
|---|---|
| ESTATE OF ORVILLE R MARTIN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00    UNLIQ

| | |
|---|---|
| ESTATE OF JAMES W MONGAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $100,000.00    UNLIQ

| | | |
|---|---|---|
| ESTATE OF JAMES B MAITNER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PHILLIP E MACKIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF GUY C SCHWARK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DONALD B SCHROYER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF EUGENE A SCHUBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF DALE SCHNEIDER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD J MELESKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RAYMOND G PAYTOSH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT J PRATER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GRIFFITH E POWELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF MICHAEL D QUINN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LLOYD T PUGH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN RAND<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT G MESZAROS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CHARLES F SCHORY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF JAMES LYONS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RAYMOND L MACNAB<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF FRANK J MARINCHICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF HUBERT J MARX<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STANLEY A MILLER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| ESTATE OF ARTHUR C MORRIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF GARY J RETASKIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAMES W REITEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF BILLY V RAY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT C MCKINNON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF PATRICK E MCSHANE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH G MCGRAW<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF ROBERT A MCDERMOTT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF GEORGE MCMASTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOHN F MCINTYRE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF RAYMOND T REGINELLI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS A MCQUEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PETER POSTMA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT MAYER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CLARENCE A PROVOST<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF KELVIN F POTTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WALTER H PETITE<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROGER PATTERSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANK L PAVLICO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DENNIS W SCHMIEDING<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF ALBERT J SAVOLA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN R MURRAY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD M SAURER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN P SAUNDERS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROGER A MUSCENTI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF PAUL P SAMEK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| VANHORN, HOWARD D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| VANDENBOOM, KAYE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MILLER, KENNETH G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MIKULA, ROBERT A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MIHELICH, LEROY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MICHLIG, DAVID R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MICHELUCCI, JAMES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MICHAELS, RAY S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MICHAEL, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| WALL, HARLESS K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WAINIO, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WAGNER, JOHN D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| WAGNER, GEORGE W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| VOYLES, CARL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| VOSS, EDWARD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MUMFORD, RONALD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MUMMERT, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MURPHY, PATRICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MURPHY, ALVIN V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MURRAY, DAVID M<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 17844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SKUDLARCZYK, RALPH R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| VOGELSONG, LESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| VINYARD, CHARLES G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| VILLERIUS, ERIC H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| VERHOEVEN, MARVIN H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MYERS, EDWARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NAGELHOUT, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| NAULT, DONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HUYS, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| NASS, TERRENCE A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SLATER, JAMES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SLATNISKE, RICHARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MOSCARDELLI, BLAISE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MOSS, HAROLD R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MOSURE, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MUELLER, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MULL, DENNIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MULLEN, PATRICK J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MULROONEY, EDWARD O<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| KARSNAK, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KALOKITUS, WALTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KAISER, JEROME C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MCGARRY, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MCGINNITY, EUGENE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MCINTYRE, JACK K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MCMULLEN, DENNIS M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MCREADY, HERMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| KARN, RICHARD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JAMES S CROW<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF FRED L CRAIG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF MORGAN C CRAFT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RAYMOND S COX<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOEL E COWART<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CARLTON COUTCHIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JAMES W COURTNEY | Claim Number: 17879 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF ROBERT CORBETT | Claim Number: 17880 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF MICHAEL D COOPER | Claim Number: 17881 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOSEPH N COOK | Claim Number: 17882 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF HAROLD R COOK | Claim Number: 17883 | |
| C/O KELLEY & FERRARO, LLP | Claim Date: 12/11/2015 | |
| ATTN: CONSTANTINE VENIZELOS | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 220 KEY TOWER, 127 PUBLIC SQ | | |
| CLEVELAND, OH 44114 | | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF ROBERT F COLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RAMON CIUCCI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ALEX R CHOUNARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF EARL CHILDERS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RICHARD H DEWITTE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF ROBERT DOAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LOUIS J DESTEFAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANCIS C DEPETRO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JAMES A DEPEEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LEO A DEHM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF WILLIAM J DEHABA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RICHARD A DAWSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF DONALD L DAWES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF WALTER D DAVIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RAYMOND E DAVIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF JOHN E DALTON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN R GOETSCH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JACK R HAYES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF NOEL L HARRISON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONAL R HAMRICK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF LAVAL E HAMMETT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES L HIRSCHFELD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF TED H HOKENSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM B HOGAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF KENNETH W HUTCHINS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF DAVID ROSS HUNT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT H HUGHES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DENNIS HOYT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM P HOWARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JEROME J HOVANIC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

ESTATE OF MARK W HOPPOUGH
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17914
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

ESTATE OF EARL H HELMEY
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17915
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

ESTATE OF ALBERT L HAZELWOOD
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17916
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

ESTATE OF HAROLD E BURKE
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17917
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

ESTATE OF DEWELL BURCHETT
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17918
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| ESTATE OF MARTIN J CASEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF THOMAS R CARSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF LARRY L CARR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF CARL E CARLSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOSEPH M CALLAHAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF WILLIAM A JEROME<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD E JACKSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF EDWARD J JACOSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRANK JAKUBIAK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROBERT A JANDERNOA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| ESTATE OF ROY E JARRELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOHN J O'MALLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF FRANCIS G O'NEILL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF DONALD F MCBRIDE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF EDWARD J POLACZYK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| ESTATE OF ROBERT E PERKINS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CLARENCE F PERNASKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JOHN V BRASEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF STEPHEN BROMACK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ROBERT T PARKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF WILLIAM H PARKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WALTER PALL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF SAMUEL J PAGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN P PADDEN<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RONALD W OVERBERG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF OSSIE J ORR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF BERNARD J O'NEILL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ELI BUCAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF GEORGE BRUGOS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LARRY J BROWN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF GEORGE W BROWN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOHN L BRONZYK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF HARRY BERGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT C BERG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOSEPH BERENS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF LARNCE R BRADY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN A BOZIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD O BOYLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HARVEY T BOWSER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOSEPH C CENTRELLA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JESSIE CASTLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF STANLEY E BOWMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CHARLES I BOUGHMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN BOUCHER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HAROLD A BLACK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOHN A BILJUM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD L BIGGS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PETER J BENGSTON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM A BENDER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF THOMAS R BELONGIE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF EDWARD C BELMORE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GEORGE J BELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RUSSELL E BAUGHMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN J ANDREWS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF SAMMIE L ANDREWS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| LOUGHNANE, FRANCIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRED R ZITTA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| LYNCH, GARY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOSEPH WALTER ZIELINSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| MAGDEN, STANLEY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MAKI, JAMES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| MALCOLM, SAMUEL<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 17980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| MANN, WILLIAM B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| MANNS, DELMAR A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| MARSH, LINWOOD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MARSHALL, THOMAS R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| MARSHALL, PATRICK W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DWAINE WASHBURN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN A WASILCHAK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF STANLEY WASKIEWICZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF BILLY L WHITE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF DAVID WILEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF JACOB E WINTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF BYRON WRIGHT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF PAUL E YANDELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 17993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

ESTATE OF TIMOTHY D YOUNG
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17994
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ESTATE OF JOHN E KEANE
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17995
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ESTATE OF STEVE KATROS
950 MAIN AVE STE 1300
CLEVELAND, OH 44113-7210

Claim Number: 17996
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ESTATE OF PAUL M RHOADS
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17997
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

ESTATE OF JOHN F ROBINSON
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 17998
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LONG, EDWARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 17999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| LORENZ, HEINZ M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| LOCKE, ROBERT J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| LOMKER, GERALD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |
| ESTATE OF WILLIAM L KOZLOWSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $100,000.00  UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF GUST N RILEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF GEORGE RIGGS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JAMES R ROMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF MILTON L ROBERTS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOHR, LLOYD H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOHN E KRUEGER<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF LEROY F KOETH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF BERNARD D KUIPERS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RAY H LAKENEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF KEITH T LANCOUR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF FRANK E LANSDOWNE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF URBAIN L LARIVIERE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CARL LARSEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD C JOHNDROW<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CECIL L JOHNSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

ESTATE OF LOWELL A JOHNSON
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18019
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

ESTATE OF THOMAS F JOYCE
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18020
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

ESTATE OF CURTIS W JOINER
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18021
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

HUMMEL, LARRY
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18022
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

ESTATE OF HARNEY W SALESS
C/O KELLEY & FERRARO, LLP
ATTN: CONSTANTINE VENIZELOS
220 KEY TOWER, 127 PUBLIC SQ
CLEVELAND, OH 44114

Claim Number: 18023
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| ESTATE OF CHARLES E NOWAKOWSKI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOHN A OFFERMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JAMES R OGLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF BERNARD J OKIN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF TELESFORO OLIVAREZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF CHESTER LAVOGUE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD E LEAKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RALPH E LEE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF RICHARD E KLOCKO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF WILLIAM LEMKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF RICHARD F LINDENAU<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF TILMAN KJELLESVIK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF VIRGIL F LISPI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF LEWIS P KIMBLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF ALBERT LITTLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF GEORGE M LODISH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOHN R LORNITIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JOHN P KILBANE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF JAMES A LOUGHMAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF WALTER E KIENBAUM<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF PAUL J KETOLA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JOSEPH KETCHA<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF JAMES L LOVEJOY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF RAYMOND S LUBISH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| ESTATE OF CHARLES L LUKE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| ESTATE OF JOHN A KACZOR<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF KEN E KERN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF CARL G KANGAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF RICHARD N KELLEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| ESTATE OF MICHEAL J KARDAS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| ESTATE OF HARRY L KEITH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF EMIL KATARINCIC<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF STANLEY E YARMEY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF CLARENCE J YARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF LLOYD G YOUNG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF HARRY L WRIGHT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ARTHUR A WOOLLEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF HAROLD E ANDERSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DONALD M ANDERSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF ROMEO ALFIERI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF RAYMOND J BARTON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF VINCENT B BANKS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DAVID E BAMFORD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF GERALD H BALMES<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FREDRICK G BALL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| ESTATE OF DONALD L BAKER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF DANIEL JAMES BAKER<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF J DONALD AVERY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF KEITH L ARTHALONY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| ESTATE OF IRVING G DIPPEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| ESTATE OF FRANCIS B WILLIAMS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF CHARLES E WHITE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF THOMAS A WEIKLE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF BERNARD J WASNIAK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MARTIN, RONALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF BRYAN W YOUNG<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF ROBERT T ZACHARYASZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MALNOR, CLIFFORD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF DENNIS R ZANDER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ESTATE OF MARLIN E ZANTELLO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF JOHN L ZENZ<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LYONS, CHARLES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LYNN, FRANK R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JULIUS A ZIEMBO<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LOWDER, ROBERT E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF CHARLES F ROOS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF BERNIE C ADAMS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF FRED C AGAZZI<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| LORPER, JAMES J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOHN T AHERN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| ESTATE OF JOSEPH P ALEWELT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF DAVID J RYAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF JOSEPH IWASZEK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| ESTATE OF PAUL A ROTH<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| GREENE, TIMOTHY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| GREEN, CLAUDE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| GREENE, ROBERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| GREENLEAF, STERLING D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| GRENFELL, THOMAS L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| GRIFFIN, GERALD T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| GRIVNA, THOMAS R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GROSSWILER, ROY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GROVES, JOHN F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GRUSZEWSKI, EUGENE J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUNBERG, ROBERT L<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GUTZMAN, GARY<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HAAS, GARY W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HABASCO, JAMES B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HAFFNER, HAROLD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| HAGGART, LAWRENCE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| HALBERG, RAYMOND V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| HALL, CHARLES K<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| HALSAK, NICHOLAS J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| HOLAPPA, CHARLES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| RICKERT, ROBERT R<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| RICHARDSON, GEORGE W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $100,000.00   UNLIQ

| | |
|---|---|
| RICE, CHARLES E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $100,000.00   UNLIQ

| | |
|---|---|
| REGAL, JOSEPH F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $100,000.00   UNLIQ

| | |
|---|---|
| RICE, RONALD E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $100,000.00   UNLIQ

| | |
|---|---|
| RETASKIE, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $100,000.00   UNLIQ

| | | |
|---|---|---|
| RESSLER, RONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| REID, LYLE F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| REEDY, EVERETT F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SMITH, LARRY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SMITH, RONALD G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| SLUSSER, EARL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SLOTHOWER, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SIVERTSEN, CLARRON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SINCLAIR, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SIMUNICK, DAN J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SIMMONS, CHARLES A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MOORE, DAVID A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MOORE, GEORGE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MOONEY, H C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MITCHELL, ROBERT M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| MOE, ROBERT D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| MONTAGNA, DARRYL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| MOODY, KITTLY E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| SMITH, WILLIAM G<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| SMITH, LEO B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| | | |
|---|---|---|
| SMITH, LAWRENCE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MOORE, HERSHEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| RICHARDS, JACKSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| REDMOND, JOSEPH H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| RECEK, LAWRENCE S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| REARDON, MICHAEL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RAY, CARTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RAETH, JOHN H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| RAEMER, ROBERT R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| QUILICI, STEPHEN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| PROCTOR, DARRELL K<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| PROCTOR, MONTY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| PRESTON, DARREL D<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| POLINSKI, JAMES F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| PINTAR, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| PIROCH, ANDREW M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PICTILA, JOHN H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PICKERILL, ROBERT C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PETRO, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PETERS, RICHARD M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PESAVENTO, JOHN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PERRY, KENNETH E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| PERKINS, ALVIN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MAVIS, DORIAN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MAZURE, WILLARD A<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | |
|---|---|
| MAYNARD, JOHN L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| THOMPSON, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TIEJEMA, DAVID I<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCCABE, JOHN T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCCLELLAND, JAMES N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCASEY, MURPHY F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| MCCRACKIN, CHESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SETTER, EVERETT R<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SMITH, GORDON H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| UMSTEAD, ROGER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| VACHON, HENRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| VAN KRUININGEN, MITCHELL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| RUDD, RICHARD A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| RUGGIERO, FRANK<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| JOHNSON, LOWELL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| JOHNSON, LEWIS H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JOHNSON, JOHN S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JOHNSON, EDWARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROY, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JENEROU, ALDRED L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNS, LEWZANE V<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| JONES, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| JONES, EMMETT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| JOY, WARREN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |
| STORM, DAVID M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00  UNLIQ |

| | | |
|---|---|---|
| STRANTZ, EDWARD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| SULLIVAN, JAMES S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| SWALLOW, ROBERT<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| STRAUCH, MARION A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |
| SOBOLEWSKI, JERRY M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MORSE, JOHN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MORRISSETTE, MARCEL R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MORRISON, STEPHEN D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MORRIS, PETE S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SWANEY, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| TAIPALE, WILLIAM A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| SMOCK, ARLAN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| TREWHELLA, ROBERT S<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| MORGAN, LAWRENCE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| TRADER, DENNIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| TRAEGER, WILLIAM J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| TRANICK, RICHARD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| TSCHAN, JOHN A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MOORMAN, MICKEY A<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MILLER, DANIEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MILLER, GLENN E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MILLER, JOHN R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MOLYNEUX, WAYNE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SODERMARK, MARVIN D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SOLOMON, LEROY T<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| SODERMARK, ARTHUR L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MCDONNELL, BRIAN P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MARTINEZ, RICHARD<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MARTINI, DENNIS P<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MASTROBUONO, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| MATTICKS, EDWARD F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SCHENK, HARRY C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| MCDONOUGH, PAUL D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SIEBECKER, CHARLES H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SIDLOSKI, STEPHEN<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| SHURLING, GEORGE D<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SHERRICK, DONOVAN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SHEETS, WILLIAM E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SHELDON, BRUCE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| TOURANGEAU, GABRIEL J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| INGLE, DONALD L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LZZO, CARMINE R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ESTATE OF HAROLD ALFRED ANDERSON<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOMINAC, WILLIAM M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JAMES, JOHN D<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JASHINSKY, HARRY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| JAVOREK, BERNARD R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| JEFFERS, DAVID E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| RUSNAK, JAMES R<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | |
|---|---|
| SABIN, LOUIS<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $100,000.00   UNLIQ

| | | |
|---|---|---|
| SAKO, CLEMENT A<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | | Claim Number: 18244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SAMPSON, CLARK C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SANGES, JAMES C<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SARGENT, FREDERICK N<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |
| SCANLON, BILL<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | | Claim Number: 18248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $100,000.00   UNLIQ |

| | | |
|---|---|---|
| VAN OSS, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| VANCE, LESLIE E<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| JUNGSLAGER, EVERT W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| JUSTICE, WILLIAM L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STOOPS, LAWRENCE T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| STONE, RAYMOND J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STONE, PHILLIP<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STOCKING, FLOYD W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STEVENSON, ELMER H<br>950 MAIN AVE STE 1300<br>CLEVELAND, OH 44113-7210 | Claim Number: 18257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STEPHENS, WILLIAM T<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| STELLWAGEN, ROY J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STEININGER, GEORGE<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STASUKINAS, GERALD J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STARK, DAVID F<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STANKEWICZ, ANTHONY B<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | | |
|---|---|---|
| STANEK, FRANK J<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| STAFFORD, ROYAL M<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SOUKUP, CHESTER<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SORENSON, ROBERT L<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |
| SOMMERS, JOHN W<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $100,000.00   UNLIQ | |

| | |
|---|---|
| SOMERVILLE, JEROME H<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SOMERVILLE, GARY<br>C/O KELLEY & FERRARO, LLP<br>ATTN: CONSTANTINE VENIZELOS<br>220 KEY TOWER, 127 PUBLIC SQ<br>CLEVELAND, OH 44114 | Claim Number: 18270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $100,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ABBOTT, JEFFERY S, PR OF THE<br>ESTATE OF JOHN ABBOTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SPENCER, JANICE C, PR OF THE<br>ESTATE OF JOHN W ABBOTT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CRAFTON, DORIS, PR OF THE<br>ESTATE OF KENNETH ABEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ZILKA, PATRICIA A, PR OF THE<br>ESTATE OF JOHN H ABELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| ALBANESE, MICHAEL J, PR OF THE<br>ESTATE OF EDWARD ABRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| ACORS, LAVINIA L, PR OF THE<br>ESTATE OF RONALD R ACORS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| CASSAT, PATRICIA, PR OF THE<br>ESTATE OF ALBERT W ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| MIDWIG-TRACEY, KAREN A, PR OF THE<br>ESTATE OF AUDIS ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| HEISE, GERALDINE F, PR OF THE<br>ESTATE OF HUBERT B ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PEGUES, GERALDINE, PR OF THE<br>ESTATE OF JOSEPH A ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ADAMS, CYNTHIA JEAN, PR OF THE<br>ESTATE OF THOMAS ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIPES, GERALDINE THERESA, PR OF THE<br>ESTATE OF WALTER ADAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ADKINS, PATRICIA ANN, PR OF THE<br>ESTATE OF CARL ADKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ADKINS, EDWARD H, PR OF THE<br>ESTATE OF PERCY C ADKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ADKINSON, MARGARET, PR OF THE<br>ESTATE OF CALVIN ADKINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ADKINSON, SHIRLEY D, PR OF THE<br>ESTATE OF ROBERT L ADKINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRANNAN, LINDA AHLAS, PR OF THE<br>ESTATE OF ROBERT E AHLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| AKEHURST, JAMES, JR, PR OF THE<br>ESTATE OF JAMES W AKEHURST SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ALBI, RON J, PR OF THE<br>ESTATE OF REMO ALBI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MAYESKI, GLENNA R, PR OF THE<br>ESTATE OF CHARLES L ALBIKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LICHAROWICZ, HELEN, PR OF THE<br>ESTATE OF JOSEPH L ALBRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| ALIMO, VINCENT H, PR OF THE<br>ESTATE OF SANTO ALIMO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BRADLEY, DOROTHY L, PR OF THE<br>ESTATE OF CHESTER L ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| ALLEN, RUTH, PR OF THE<br>ESTATE OF DANIEL F ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BROWN, JOE-ANN, PR OF THE<br>ESTATE OF GLENDOLA ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REED, JANICE H, PR OF THE<br>ESTATE OF HENRY ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COCKRELL, MAGRUDER, PR OF THE<br>ESTATE OF JAMES A ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ALLEN, MARGARET, PR OF THE<br>ESTATE OF ROBERT ALLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ALT, PAULINE F, PR OF THE<br>ESTATE OF CHARLES B ALT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ALTEVOGT, GEORGE E, PR OF THE<br>ESTATE OF GEORGE E ALTEVOGT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOLIDOR, JASON C, PR OF THE<br>ESTATE OF DONALD A AMBROZAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANDERSON, MELVIN, PR OF THE<br>ESTATE OF EDWARD ANDERSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MASON, BARBARA, PR OF THE<br>ESTATE OF PATRICK H ANDERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANDERSON, JAMES L, PR OF THE<br>ESTATE OF ROBERT L ANDERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LITTLE, THOMAS C, ESQUIRE, PR OF THE<br>ESTATE OF HALE ANDREWS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANTHONY-EHLERS, SHARON, PR OF THE<br>ESTATE OF CRAIG R ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANTHONY-EHLERS, SHARON, PR OF THE<br>ESTATE OF ROSELLA ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, TINA MARIE L, PR OF THE<br>ESTATE OF MARGARET L ANTLITZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANTONELLI, JOSEPH B, PR OF THE<br>ESTATE OF ALBERT ANTONELLI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, LISA A, PR OF THE<br>ESTATE OF POMPEY A APICELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ARCORACI, DEAN, PR OF THE<br>ESTATE OF AUGUST L ARCORACI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ARNOLD, TIMOTHY F, PR OF THE<br>ESTATE OF BLANCHE E ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ARNOLD, TIMOTHY, PR OF THE<br>ESTATE OF CHARLES F ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ARNOLD, JUDITH, PR OF THE<br>ESTATE OF FREDERICK C ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VOLTA, ARMAND J , JR, PR OF THE<br>ESTATE OF MELVIN D ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARCLAY, LINDA, PR OF THE<br>ESTATE OF ELMER C ARNOLDIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ARRISON, LINDA, PR OF THE<br>ESTATE OF JAMES ARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DROPPLEMAN, PATRICIA F, PR OF THE<br>ESTATE OF HOLLIE ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ASH, SHIRLEY D, PR OF THE<br>ESTATE OF LLOYD M ASH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ASHLEY-SHAFFER, DOROTHY M, PR OF THE<br>ESTATE OF ALLEN S ASHLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ASHWELL, RUSSELL L, PR OF THE<br>ESTATE OF JOSEPH F ASHWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NARIVANCHIK, CATRINA, PR OF THE<br>ESTATE OF VINCENT A AUFFARTH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| AUSTIN, CATHERINE H, PR OF THE<br>ESTATE OF ELMER E AUSTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EICHELBERGER, KAREN M, PR OF THE<br>ESTATE OF GERALD AUTHEMENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| AVERY, CHARLES M, PR OF THE<br>ESTATE OF HARVEY C AVERY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| CHRISTIAN, ANTOINETTE, PR OF THE<br>ESTATE OF WILLIAM J AVERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BADOLATO, JANET P, PR OF THE<br>ESTATE OF JOSEPH A BADOLATO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| FOOS, JOHN G , SR, PR OF THE<br>ESTATE OF MARION BAGINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BAILEY, IRENE S, PR OF THE<br>ESTATE OF HUBERT P BAILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BAILEY, MARGUERITE C, PR OF THE<br>ESTATE OF MATTHEW BAILEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BAILEY, PATRICIA A, PR OF THE<br>ESTATE OF ROBERT J BAILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BAILEY, FLOSSIE, PR OF THE<br>ESTATE OF WILLIAM JAMES BAILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BAIR, HELEN, FOR THE<br>CASE OF EDWARD A BAIR JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| BAIR, MICHAEL H, PR OF THE<br>ESTATE OF NANCY L BAIR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BAIR, MICHAEL H, PR OF THE<br>ESTATE OF WILLIAM H BAIR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| YOUNG, LINDA K RILEY, PR OF THE<br>ESTATE OF ROBERT BAKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BALINSKY, EDWARD C , JR, PR OF THE<br>ESTATE OF EDWARD C BALINSKY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BALKO, JAMES, PR OF THE<br>ESTATE OF ANDREW BALKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HAWKINS, DEBORAH A, PR OF THE<br>ESTATE OF MICHAEL R BALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KELLEY, CHRISTINE L, PR OF THE<br>ESTATE OF WILMA K BALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BALLARD, BARBARA L, PR OF THE<br>ESTATE OF CHARLES E BALLARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BALLIET, HAROLD S, PR OF THE<br>ESTATE OF EDWARD H BALLIET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARKER, ELIZABETH A, PR OF THE<br>ESTATE OF JAMES C BARKER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDMISTON, CHRISTINA, PR OF THE<br>ESTATE OF FLORENCE BARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARNETT, AILEA CHARITA, PR OF THE<br>ESTATE OF LERMON BARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDMISTON, CHRISTINA, PR OF THE<br>ESTATE OF WILLIAM BARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PULS, ROSE ANNE, PR OF THE<br>ESTATE OF JOSEPH J BAROCH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARRETT, RAYMOND, PR OF THE<br>ESTATE OF JACK N BARRETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COHEN, STUART Z, PR OF THE<br>ESTATE OF LEONARD BARRON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARRY, KITTY C, PR OF THE<br>ESTATE OF JOHN J BARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BODEN, CARMELLA T, PR OF THE<br>ESTATE OF CONSTANCE M BARSOTTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARTCH, JANET, PR OF THE<br>ESTATE OF GEORGE BARTCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURKMAN, DAVID V, PR OF THE<br>ESTATE OF VERNON T BARTHOLOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RAO, JANET, PR OF THE<br>ESTATE OF EDWARD W BARTLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARTON, LUCINDE ANN, PR OF THE<br>ESTATE OF EDWARD H BARTON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BASTFIELD, MARSHA, PR OF THE<br>ESTATE OF LLOYD T BASTFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BATES, FLORENCE, FOR THE<br>CASE OF EDWARD BATES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BATTS, JOAN A, PR OF THE<br>ESTATE OF LESTER BATTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAXLEY, MILTON, JR, PR OF THE<br>ESTATE OF MILTON R BAXLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BEALEFELD, JANIS LEE, PR OF THE<br>ESTATE OF ROBERT BEALEFELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUNGE, KATHY G, PR OF THE<br>ESTATE OF JOHN BEAUDET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BEAZLEY, FRANCES T, PR OF THE<br>ESTATE OF DANIEL W BEAZLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SENDELBACH, JAMES B, PR OF THE<br>ESTATE OF ANTHONY J BECHLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| BECHTEL, MARY L, PR OF THE<br>ESTATE OF HAROLD H BECHTEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BECHTEL, ALMA M, PR OF THE<br>ESTATE OF RAYMOND C BECHTEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SEYBOLD, MARY ELEANOR, PR OF THE<br>ESTATE OF FRANK BECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BECK, PATRICIA M, PR OF THE<br>ESTATE OF ROBERT A BECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WILMOT, ROXANN, PR OF THE<br>ESTATE OF ROBERT W BECK JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BECKER, MILLICENT P, PR OF THE<br>ESTATE OF WILLIAM BECKER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BECKMAN, CONNIE LOU, PR OF THE<br>ESTATE OF JAMES BECKMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BECKNER, DAWN D, PR OF THE<br>ESTATE OF GEORGE L BECKNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BEDNAR, BEATRICE, PR OF THE<br>ESTATE OF RONALD B BEDNAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARTMAN, JAMES T, PR OF THE<br>ESTATE OF E RILEY BEECH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MURPHY, DEBORA, PR OF THE<br>ESTATE OF WILLIAM BEGETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PIERCE, LIZA BELEN, PR OF THE<br>ESTATE OF ELISA BELEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BELLETTI, STEVEN, PR OF THE<br>ESTATE OF STEFANO BELLETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENDAS, DOROTHY, FOR THE<br>CASE OF ANDREW BENDAS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JANTZ, MARY E, PR OF THE<br>ESTATE OF VICTOR W BENDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KLAUSMEYER, MARY M, PR OF THE<br>ESTATE OF FRANCIS T BENEDICT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SINGER, MARVIN I, PR OF THE<br>ESTATE OF CARL S BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DEKNATEL, LORI ANN, PR OF THE<br>ESTATE OF CHARLES F BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUTLER, BARBARA, PR OF THE<br>ESTATE OF EDWIN R BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RINGLER, DIANA L, PR OF THE<br>ESTATE OF HARLEY L BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHARLES, GERALDINE, PR OF THE<br>ESTATE OF JEROME BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, RONA, PR OF THE<br>ESTATE OF MILTON D BENNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOLCH, JUNE, PR OF THE<br>ESTATE OF ELMER BENTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LASSETH, MARY A, PR OF THE<br>ESTATE OF WILLIAM F BERKERIDGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MONGIOVI, JOHN, PR OF THE<br>ESTATE OF JOHN BERRETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FOUNTAIN, LINDA CAROL, PR OF THE<br>ESTATE OF EDWARD J BERTRAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| BEST, HOMIE P, PR OF THE<br>ESTATE OF GEORGE C BEST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| SISLER, NORMA ANN, PR OF THE<br>ESTATE OF NORMAN BEUTELSPACHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| KEMP, DEBORAH A, PR OF THE<br>ESTATE OF OTTO W BIDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| BIGLEY, FLOYD H , JR, PR OF THE<br>ESTATE OF BERTHA R BIGLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| MCCRORY, PHYLLIS B, PR OF THE<br>ESTATE OF EDWARD J BILTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCCRORY, PHYLLIS B, PR OF THE<br>ESTATE OF EDWARD J BILTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BIONDO, SALVADOR F, PR OF THE<br>ESTATE OF JOSEPH B BIONDO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BISHOP-KAUFMAN, AUDREY J, PR OF THE<br>ESTATE OF BILLIE L BISHOP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHUTZ, SHARON A, PR OF THE<br>ESTATE OF JOHN A BISHOP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BISIGNANI, BERNADINE, PR OF THE<br>ESTATE OF GEORGE BISIGNANI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BITTLE, MARY E, PR OF THE<br>ESTATE OF JAMES A BITTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WIKE, JOAN, PR OF THE<br>ESTATE OF RICHARD W BLANKENMEYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LESKEY, MARY JEANETTE, PR OF THE<br>ESTATE OF MAURICE BLASER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| COSTELLO, DONNA M, PR OF THE<br>ESTATE OF WILLIAM J BLESI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BOAN, MARIE F, PR OF THE<br>ESTATE OF ALBERT BOAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BODDICE, AGNES E, PR OF THE<br>ESTATE OF WILLIAM BODDICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BODNARENKO, MARY, PR OF THE<br>ESTATE OF PETER BODNARENKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUDDENBOHN, SUSAN, PR OF THE<br>ESTATE OF BARBARA BOENING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOER, ANTHONY, PR OF THE<br>ESTATE OF ATTILIO BOER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOGGS, DOROTHY J, PR OF THE<br>ESTATE OF RAY P BOGGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BOGUE, BARBARA ANN, PR OF THE<br>ESTATE OF ROBERT J BOGUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BOLANDER, WILLIAM H, PR OF THE<br>ESTATE OF WOODROW T BOLANDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BOLLINGER, GLENDA E, PR OF THE<br>ESTATE OF WAYNE BOLLINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BOLLINGER, GEORGIA ANN, PR OF THE<br>ESTATE OF WILLIAM G BOLLINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BOLTON, LOIS M, PR OF THE<br>ESTATE OF RICHARD J BOLTON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BOLYARD, MICHAEL J, PR OF THE<br>ESTATE OF FRED R BOLYARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| NEWSOME, JUDY, PR OF THE<br>ESTATE OF LAWRENCE BOLYARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BON, PATRICIA, PR OF THE<br>ESTATE OF JOHN L BON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BONA, REGINA, PR OF THE<br>ESTATE OF FRANK C BONA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BONADIO, NICHOLAS C, PR OF THE<br>ESTATE OF VINCENT J BONADIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BONKOWSKI, SHIRLEY L, PR OF THE<br>ESTATE OF JOHN J BONKOWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BONNER, MEARLE C, PR OF THE<br>ESTATE OF ESTON BONNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOOKER, GARNET C, PR OF THE<br>ESTATE OF ROBERT P BOOKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOONE, GENEVA, PR OF THE<br>ESTATE OF HAYWOOD BOONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BORKOWICZ, LAWRENCE W, PR OF THE<br>ESTATE OF JOSEPH W BORKOWICZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOYLAN, MARTIN I, PR OF THE<br>ESTATE OF FRANK J BORSELLA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOSTIC, JAMES, PR OF THE<br>ESTATE OF PAULA J BOSTIC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOSTIC, JAMES, PR OF THE<br>ESTATE OF PAULA J BOSTIC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GLASS, JANET ELAINE, PR OF THE<br>ESTATE OF RICHARD J BOUNDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOURNIAS, LAMBRINI, PR OF THE<br>ESTATE OF BILL BOURNIAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| FRANKLIN, EDWARD J, PR OF THE<br>ESTATE OF ALBERT E BOWEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BOWERS, MARK, PR OF THE<br>ESTATE OF HENRY J BOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BOWLING, KARMEL, PR OF THE<br>ESTATE OF DONNA M BOWLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BOWMAN, JEANETTE, PR OF THE<br>ESTATE OF EDGAR G BOWMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BOYCE-RISAVY, CYNTHIA, PR OF THE ESTATE OF EDWARD BOYCE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18434 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| PARISIAN, KIMBERLY, PR OF THE ESTATE OF JAMES E BOYD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18435 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| REILLY, TERESA E, PR OF THE ESTATE OF KENNETH D BOYD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18436 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| STERLING, JOANNE, PR OF THE ESTATE OF ANGEL C BRACETTY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18437 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BRACKEN, JOSEPH, PR OF THE ESTATE OF JOHN F BRACKEN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18438 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| THOMPSON, SHEILA A, PR OF THE<br>ESTATE OF DAVID BRADLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BRADLEY, STEPHEN B, PR OF THE<br>ESTATE OF EUGENE C BRADLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BRAGER, MILDRED A, PR OF THE<br>ESTATE OF FRED S BRAGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BEALMEAR, MARY JOANN, PR OF THE<br>ESTATE OF SAMUEL BRAGG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BRANCH, LAURA M, PR OF THE<br>ESTATE OF ARTHUR L BRANCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| DODDS, KATHERINE, PR OF THE<br>ESTATE OF RAYMOND J BRANDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRANHAM, MACIE E, PR OF THE<br>ESTATE OF PERCY BRANHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EISENHARDT, JOHN F, PR OF THE<br>ESTATE OF JOHN F BRANNOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOELLER, BRENDA L, PR OF THE<br>ESTATE OF WILLIAM J BRASHEARS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KELLY-SHERMAN, SANDRA I, PR OF THE<br>ESTATE OF FERDINAND C BRAUN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BRAUN, GUNTER I , JR, PR OF THE<br>ESTATE OF GUNTER I BRAUN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FRIEND-WILLIAMS, SHERYL, PR OF THE<br>ESTATE OF LUTHER FRANK BRAXTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BREEDEN, MARY C, PR OF THE<br>ESTATE OF JAMES E BREEDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SNIDEMILLER, KAREN, PR OF THE<br>ESTATE OF WOODROW W BREEDEN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BREITENBACH, GLEN R, PR OF THE<br>ESTATE OF CHARLES A BREITENBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRENDEL, FRED, PR OF THE<br>ESTATE OF PAULINE BRENDEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRESSI, ANTHONY F , JR, PR OF THE<br>ESTATE OF ANTHONY F BRESSI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRESSI, JOSEPHINE, PR OF THE<br>ESTATE OF FRANK N BRESSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BREWER, DANIEL C, PR OF THE<br>ESTATE OF DANIEL BREWER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BATES, GEORGE P, PR OF THE<br>ESTATE OF JAMES F BREWER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRIDGES, DONNA L, PR OF THE<br>ESTATE OF LAURENCE BRIDGES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRILEY, MAXINE P, PR OF THE<br>ESTATE OF JULIUS M BRILEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DAVIS, NORMA J, PR OF THE<br>ESTATE OF NORMAN BRITCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRITTINGHAM, ESTHER M, PR OF THE<br>ESTATE OF LOUIS U BRITTINGHAM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BROCIOUS, DOROTHY J, PR OF THE<br>ESTATE OF ROBERT D BROCIOUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARVER, CARL N, PR OF THE<br>ESTATE OF JULIUS BROCKTON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| BROGLIE, DONALD F, PR OF THE<br>ESTATE OF FREDERICK F BROGLIE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| BROOKES, VERONICA H, PR OF THE<br>ESTATE OF WILLIAM BROOKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| HOOPER, MICHELLE S, PR OF THE<br>ESTATE OF CALVIN BROOKS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| BROOKS, CLIFFORD L, PR OF THE<br>ESTATE OF CARLTON W BROOKS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| POTTER, JEAN K, PR OF THE<br>ESTATE OF CLARK B BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GILLIAM, BRENDA, PR OF THE<br>ESTATE OF CURTIS BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BROWN, EULA M, PR OF THE<br>ESTATE OF FLAVIS H BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BROWN, MARY A, PR OF THE<br>ESTATE OF JOHN J BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BROWN, GLORIA, PR OF THE<br>ESTATE OF RALPH A BROWN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BROWN, LENORA, FOR THE<br>CASE OF RICHARD R BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROWN, UNA, PR OF THE<br>ESTATE OF ROBERT E BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROWN, ROY D , JR, PR OF THE<br>ESTATE OF ROY D BROWN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRUGGEMAN, MICHAEL, PR OF THE<br>ESTATE OF EMERSON A BRUGGEMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHALLOW, KATHLEEN L, PR OF THE<br>ESTATE OF JOSEPH L BRUMWELL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| BRUSH, TONI D, PR OF THE<br>ESTATE OF PETER N BRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ZINSER, JOSEPH P, PR OF THE<br>ESTATE OF ANNA BUCKLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BUCY, NONA R, PR OF THE<br>ESTATE OF ROWLEY C BUCY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TEMPLETON, ELIZABETH C, PR OF THE<br>ESTATE OF JOHN M BUCZEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BULL, MILLICENT, PR OF THE<br>ESTATE OF RICHARD BULL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BULLOCK, ANGELA, PR OF THE<br>ESTATE OF WILLIE A BULLOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| BURDA, DORIS M, PR OF THE<br>ESTATE OF JOHN BURDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| BURGAN, GARY P, PR OF THE<br>ESTATE OF ELWOOD B BURGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| BURGER, RICHARD D, PR OF THE<br>ESTATE OF ANNA J BURGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| BURGER, RICHARD D, PR OF THE<br>ESTATE OF CLAYTON BURGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED　　　　Claimed:　　　　　　　　$0.00　UNLIQ

| | |
|---|---|
| BURGESS, TRISHIA, FOR THE<br>CASE OF MITCHELL BURGESS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARINE, KIMBERLY, PR OF THE<br>ESTATE OF THOMAS E BURL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURNER, ROBERT L, PR OF THE<br>ESTATE OF ROBERT L BURNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURRIER, CATHERINE L, PR OF THE<br>ESTATE OF BRIAN BURRIER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURTON, MARK, PR OF THE<br>ESTATE OF GEORGE C BURTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUSH, MARY R, PR OF THE<br>ESTATE OF MELVIN R BUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUSHAW, PATRICIA A, PR OF THE<br>ESTATE OF RANDALL E BUSHAW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUTCHER, RICHARD K, PR OF THE<br>ESTATE OF KENT BUTCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUTLER, VIVIAN, PR OF THE<br>ESTATE OF HARRY C BUTLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUTTS, MARIE B, PR OF THE<br>ESTATE OF ARTHUR U BUTTS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUZBY, MARY A, PR OF THE<br>ESTATE OF THOMAS BUZBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BUZBY, DOLORES, PR OF THE<br>ESTATE OF WENDELL BUZBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BYRD, SARA, FOR THE<br>CASE OF LEROY BYRD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BYME, JAMES H, PR OF THE<br>ESTATE OF MICHAEL D BYRNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| CAIN, RICHARD J, PR OF THE<br>ESTATE OF FRANK J CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| CAIN, DENNIS R, PR OF THE<br>ESTATE OF JOAN CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| CAIN, DAWN M, PR OF THE<br>ESTATE OF KENNETH CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| CAIN, RICHARD J, PR OF THE<br>ESTATE OF MILDRED A CAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| JONES, INA P, PR OF THE<br>ESTATE OF IRVIN A CAMPBELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BERISH, ROSEMARY, PR OF THE<br>ESTATE OF WILLIAM M CANDIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| DEMCZAK, MARGARET L, PR OF THE<br>ESTATE OF LOUIS S CARETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| CAROLUS, LEONA Q, PR OF THE<br>ESTATE OF CHARLES S CAROLUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| KELBAUGH, ANNETTE L, PR OF THE<br>ESTATE OF LEONARD E CARPENTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| EULER, ARLENE B, PR OF THE<br>ESTATE OF ROBERT L CARPENTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| CARR, LISA L, PR OF THE<br>ESTATE OF CARROLL CARR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| CARROLL, JUNE A, PR OF THE<br>ESTATE OF JOHN F CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| CARROL, MILLER, PR OF THE<br>ESTATE OF JOSEPH W CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| CARROL, BRUCE E, PR OF THE<br>ESTATE OF WARREN W CARROLL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MOSS, DEBRA, PR OF THE<br>ESTATE OF FRANK CARTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| CARTWRIGHT, TINA M, PR OF THE<br>ESTATE OF JAMES W CARTWRIGHT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LEBO, MYRON L, PR OF THE<br>ESTATE OF THEMIS R CASTEEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CATTERTON, DENNIS M, PR OF THE<br>ESTATE OF FRANKLIN N CATTERTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEWIS, LADONNA A, PR OF THE<br>ESTATE OF ROBERT CATTERTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAVEY, JOSEPH C, PR OF THE<br>ESTATE OF JOYCE A CAVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YOUNGBAR, MILDRED J CEFALONI, PR OF THE<br>ESTATE OF JOSEPH CEFALONI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEITH, MARGARET L, PR OF THE<br>ESTATE OF ORLANDO M CEFALONI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| VOLTA, ARMAND J , JR, PR OF THE<br>ESTATE OF JOHN B CELLITTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| CELMER, RICHARD N , SR, PR OF THE<br>ESTATE OF STANLEY CELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MATHEWS, KATHLEEN R, PR OF THE<br>ESTATE OF FRANK P CHAJKOWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| CHAMBERS, CAROLYN, PR OF THE<br>ESTATE OF ELMER N CHAMBERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| CHANCE, WILLIAM E , JR, PR OF THE ESTATE OF WILLIAM CHANCE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18529 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| CHANDLER, HARRIET A, PR OF THE ESTATE OF DONALD CHANDLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18530 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| CHANDER, THERESA A, PR OF THE ESTATE OF RICHARD W CHANDLER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18531 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| CHANEY, JESSE L, PR OF THE ESTATE OF JESSE W CHANEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18532 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| CHAPMAN, TANYA R, PR OF THE ESTATE OF GREGORY P CHAPMAN C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18533 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| CHESTER, RUTH DESHONG, PR OF THE<br>ESTATE OF ARTHUR F CHESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HANCOCK, JUSTINE M, PR OF THE<br>ESTATE OF MARGARET R CHESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHILCOAT, JEAN H, PR OF THE<br>ESTATE OF RICHARD L CHILCOAT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROMITI, MARGENE, PR OF THE<br>ESTATE OF EUGENE F CHMURA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHOINSKI, MISCHELLE LYNE, PR OF THE<br>ESTATE OF JOHN CHOINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| CHRISTY, CARMEN, PR OF THE<br>ESTATE OF CHRISTINE C CHRISTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| FLEMING, SANDRA M, PR OF THE<br>ESTATE OF JOSEPH M CIAMPAGLIO SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CIARPELLA, JOHN F, PR OF THE<br>ESTATE OF JOHN F CIARPELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SCHWARZKOPF, PATRICIA ANN, PR OF THE<br>ESTATE OF MILTON J CIECWIERZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CLARK, WAYNE M, PR OF THE<br>ESTATE OF GERALD J CLARK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LOECHNER, MARGARET D, PR OF THE<br>ESTATE OF JAMES A CLARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLARK, RON R, PR OF THE<br>ESTATE OF JAMES F CLARK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLAVEY, NORMA V, PR OF THE<br>ESTATE OF NORMAN D CLAVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLAYTON, WILLIE M, PR OF THE<br>ESTATE OF DONALD L CLAYTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLIFFORD, RICHARD H, PR OF THE<br>ESTATE OF HENRY W CLIFFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

HECKEL, HAZEL, PR OF THE
ESTATE OF JESSE W CLIMENSON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18549
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

ELBON, DIANE, PR OF THE
ESTATE OF LEWIS CLINE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18550
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

COATES, BARBARA JEAN, PR OF THE
ESTATE OF OTTIS CLINGERMAN JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18551
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

COCHRAN, CONSTANCE JEANETTE, PR OF THE
ESTATE OF DANIEL J COCHRAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18552
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

COLE, NANCY J, FOR THE
CASE OF HOWARD COLE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18553
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

EDWARDS, JO ANN, PR OF THE
ESTATE OF HINTON C COLLIER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18554
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

KENNEDY, MARIE, PR OF THE
ESTATE OF CLEVELAND COLLINS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18555
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

HORAK, ALICE, PR OF THE
ESTATE OF GILBERT COMBS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18556
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

COMMARERI, JOYCE I, PR OF THE
ESTATE OF LAWRENCE COMMARERI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18557
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

BOUFFARD, KAREN, PR OF THE
ESTATE OF ELIZABETH COMOTTO
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18558
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| BOUFFARD, KAREN E, PR OF THE<br>ESTATE OF ELMO J COMOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| COMPOFELICE, SUSAN C, PR OF THE<br>ESTATE OF JOSEPH M COMPOFELICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| COMPTON-LITTLE, EILEEN ESTHER, PR OF THE<br>ESTATE OF JAMES G COMPTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SIEBENHAAR, JANICE L, PR OF THE<br>ESTATE OF KENNETH COMSTOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| CONNELLY, MICHAEL J, PR OF THE<br>ESTATE OF MICHAEL CONNELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| GASSAWAY, DIANE R, PR OF THE<br>ESTATE OF WILLIAM P CONNELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MEYERS, CHERYL L, PR OF THE<br>ESTATE OF RICHARD R CONNOLLY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CONNOLLY, SYLVIA M, PR OF THE<br>ESTATE OF WILLIAM CONNOLLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CONNOR, MANDIE, PR OF THE<br>ESTATE OF ALLEN S CONNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CONRAD, DONALD G, PR OF THE<br>ESTATE OF DONALD E CONRAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HALSELL, BEVERLY J, PR OF THE<br>ESTATE OF CARL C COOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MIKULSKI-COOK, MILDRED CAROLE, PR OF THE<br>ESTATE OF GEORGE COOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ZIMMER, BEVERLY L, PR OF THE<br>ESTATE OF HENRY COOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PABST, MICHELE L, PR OF THE<br>ESTATE OF JOHN J COOPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| COPPLE, CAROL LEE, PR OF THE<br>ESTATE OF SAMUEL COPPLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CORBITT, PAULINE, PR OF THE<br>ESTATE OF BILLY CORBITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CORNELIUS, VALERIE J, PR OF THE<br>ESTATE OF HIRAM L CORNELIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAKRIS, VALERIE L, PR OF THE<br>ESTATE OF LOUIS COSSENTINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COSSENTINO, WILLIAM C , JR, PR OF THE<br>ESTATE OF WILLIAM C COSSENTINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COSTER, BRYAN STEPHEN, PR OF THE<br>ESTATE OF EDNA COSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COUGHLIN, EVELYN P, PR OF THE<br>ESTATE OF GEORGE R COUGHLIN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| COVEY, WILLIAM L , JR, PR OF THE<br>ESTATE OF WILLIAM L COVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| COX, MARILYNN D, PR OF THE<br>ESTATE OF JAMES A COX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| COX, SHERRY, FOR THE<br>CASE OF PHILLIP V COX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| COX, RANDY P, PR OF THE<br>ESTATE OF ROBERT E COX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LICHTENWALD, JANICE D, PR OF THE<br>ESTATE OF ROBERT W COX SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| COYNE, MARY C, PR OF THE<br>ESTATE OF JAMES J COYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CRAIG, SHIRLEY B, PR OF THE<br>ESTATE OF ROBERT L CRAIG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CRAIGHEAD, ALONA FAY, PR OF THE<br>ESTATE OF WILLIAM D CRAIGHEAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CRAWFORD, GEORGE, PR OF THE<br>ESTATE OF ALVIN J CRAWFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CRAWFORD, MAURICE S, PR OF THE<br>ESTATE OF VIRGIL CRAWFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| SIMMONS, PATRICIA A, PR OF THE<br>ESTATE OF MARSHALL K CREIGHTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| CROCKETT, WILLIAM, PR OF THE<br>ESTATE OF JOHN E CROCKETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| GREENE, RANDY, PR OF THE<br>ESTATE OF RICHARD CROMPTON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| CRONE, ROSALYN, PR OF THE<br>ESTATE OF HARRY D CRONE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| CROUSE, KATHLEEN B, PR OF THE<br>ESTATE OF EDWARD W CROUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SMITH, ROGER D, PR OF THE<br>ESTATE OF HEYWARD N CROUT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRITVCH, BRENDA J, PR OF THE<br>ESTATE OF LEONA E CROWDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CRUE, GRACE C, PR OF THE<br>ESTATE OF HARVEY C CRUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CRUSE, SHONDETTE D, PR OF THE<br>ESTATE OF HAROLD R CRUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CUFFLEY, ELSIE, PR OF THE<br>ESTATE OF AUGUST CUFFLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ

| CULLISON, DONALD L, PR OF THE<br>ESTATE OF ALVIN CULLISON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ

| CUMMINS, DEBORAH L, PR OF THE<br>ESTATE OF STEPHEN CUMMINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ

| CUNNINGHAM, DONALD LEON, PR OF THE<br>ESTATE OF LEON C CUNNINGHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ

| CUNNINGHAM, ROBERT C, PR OF THE<br>ESTATE OF RICHARD CUNNINGHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CUPP, WANDA S, FOR THE<br>CASE OF EARL R CUPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CURRY, EDNA, PR OF THE<br>ESTATE OF GLENN CURRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CUTHBERTSON, JANIE A, PR OF THE<br>ESTATE OF JOHN E CUTHBERTSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CUTLER, DOLORES, PR OF THE<br>ESTATE OF BLAIN R CUTLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CUTTER, BESSIE, PR OF THE<br>ESTATE OF ROBERT P CUTTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| DAFFIN, HOWARD H , III, PR OF THE<br>ESTATE OF HOWARD DAFFIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DALEY, MICHAEL P, PR OF THE<br>ESTATE OF ELEANOR DALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DALEY, MICHAEL P, PR OF THE<br>ESTATE OF JOSEPH P DALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DAMATO, BARBARA, FOR THE<br>CASE OF MICHAEL DAMATO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| VOIT, DIANE D, PR OF THE<br>ESTATE OF JULIUS F DAMWEBER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| DANCY, MILDRED P, PR OF THE<br>ESTATE OF ISHAM DANCY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| DANIEL, CAROLYN, PR OF THE<br>ESTATE OF JIMMY L DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SAYLER, DEBORAH L, PR OF THE<br>ESTATE OF ROBERT W DANNENFELSER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WEISBAUM, HAROLD R, ESQ, PR OF THE<br>ESTATE OF EDWARD C DANZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| DARDEN, JOHNNY L, PR OF THE<br>ESTATE OF HARRY DARDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| DAUKSHA, MAE, PR OF THE<br>ESTATE OF EDWARD DAUKSHA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, GERALD FOSTER, PR OF THE<br>ESTATE OF J D DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, MARY F, FOR THE<br>CASE OF JAMES DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, ELIZABETH T, PR OF THE<br>ESTATE OF NEIL P DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, LINDA A, PR OF THE<br>ESTATE OF RAYMOND L DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, PATRICIA M, PR OF THE<br>ESTATE OF WILLIAM DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, ETTA J, PR OF THE<br>ESTATE OF WILLIAM DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COLLINS, ANNIE L, PR OF THE<br>ESTATE OF WILSON DAVIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THOMAS, VELVA V, PR OF THE<br>ESTATE OF ALVY J DAWSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DEAN, NORMAN JR, PR OF THE<br>ESTATE OF HELEN L DEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DEAN, NORMAN L , JR, PR OF THE<br>ESTATE OF NORMAN L DEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DEANE, CORA J, PR OF THE<br>ESTATE OF JAMES E DEANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DEARDORFF, THOMAS E, PR OF THE<br>ESTATE OF MERVIN E DEARDORFF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BAYES, JANE L, PR OF THE<br>ESTATE OF CHARLES M DEBELIUS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HILDITCH, LYNN, PR OF THE<br>ESTATE OF JAMES G DEBELIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BAYES, JANE L, PR OF THE<br>ESTATE OF LOUISE C DEBELIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| DECATUR, CHARLOTTE, PR OF THE<br>ESTATE OF NOBLE L DECATUR III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| DECKER, NANCY E, PR OF THE<br>ESTATE OF KENNARD A DECKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| DELOATCH, WALTER, PR OF THE<br>ESTATE OF JOHN W DELOATCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| DELORIERS, GEORGE T, PR OF THE<br>ESTATE OF JOHN DELORIERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| DEPUTY, PATRICIA, PR OF THE<br>ESTATE OF WILBERT D DEPUTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DESHONG, ROBERT, PR OF THE<br>ESTATE OF GEORGE F DESHONG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DEVAUGHN, JOHN K, PR OF THE<br>ESTATE OF CAROLYN M DEVAUGHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DEVAUGHN, JOHN K, PR OF THE<br>ESTATE OF JOHN A DEVAUGHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DEVENNY, ETHEL M, PR OF THE<br>ESTATE OF HARRY J DEVENNY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| HOFMEISTER, MARY P, PR OF THE<br>ESTATE OF RICHARD L DEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| NUSINOV, JEFFREY E, ESQ, PR OF THE<br>ESTATE OF WILLIAM DEZWART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CLEMENTI, JAMES N DI, PR OF THE<br>ESTATE OF JOSEPH N DI CLEMENTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DIBASTIANI, SCOTT A, PR OF THE<br>ESTATE OF ROBERT A DIBASTIANI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| DICKERSON, MARK W, PR OF THE<br>ESTATE OF CHRISTOPHER DICKERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| FENWICK, BARBARA ANN, PR OF THE<br>ESTATE OF FRANCIS DICKERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| THOMPSON, BRAD, PR OF THE<br>ESTATE OF DONALD N DICKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DIEHL, DORIS E, PR OF THE<br>ESTATE OF ARLIE E DIEHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BYRD, MARY J, PR OF THE<br>ESTATE OF JOSEPH W DIEM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DIETER, HARRY A, PR OF THE<br>ESTATE OF HARRY J DIETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FULLER, JIMMIE D, PR OF THE<br>ESTATE OF GEORGIA O DIETZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KINGERY, MELISSA A, PR OF THE<br>ESTATE OF JOSEPH R DIGREGORIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DILLSWORTH, CONSTANCE, PR OF THE<br>ESTATE OF LARRY ALLEN DILLSWORTH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DIMLER, JOHN F , JR, PR OF THE<br>ESTATE OF JOHN F DIMLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DINEHART, PALMERA M, PR OF THE<br>ESTATE OF LLOYD W DINEHART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DIPALMA, GENE T, PR OF THE<br>ESTATE OF PASQUALE DIPALMA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TRIMBLE, DIANE L, PR OF THE<br>ESTATE OF JAMES DIXON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DODSON, KENNETH V, PR OF THE<br>ESTATE OF ROBERT L DODSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TRIONFO, DALE, PR OF THE<br>ESTATE OF JOHN DOEBEREINER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOHLER, BRENDA P, PR OF THE<br>ESTATE OF RONALD DOHLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOMINIAK, NORMA MAE, PR OF THE<br>ESTATE OF JOHN F DOMINIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| DONEY, CATHERINE, PR OF THE<br>ESTATE OF JOHN F DONEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| HALL, DONNA D, PR OF THE<br>ESTATE OF GORDON L DORER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| DORRILL, WILLIAM H , JR, PR OF THE<br>ESTATE OF WILLIAM H DORRILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| DORSEY, GEORGE A , III, PR OF THE<br>ESTATE OF GEORGE A DORSEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| FUSCSICK, GEORGE G, PR OF THE<br>ESTATE OF HEDY R DOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| DOUGHERTY, JOSEPH C, PR OF THE<br>ESTATE OF LAWRENCE DOUGHERTY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| DOUGLAS, PHILLIP, III, PR OF THE<br>ESTATE OF PHILLIP DOUGLAS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHNEIDER, DEBRA L, PR OF THE<br>ESTATE OF JANE DOWDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| DOWDY, MARIE L, PR OF THE<br>ESTATE OF WILLIAM DOWDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| DOWNEY, ROBERT T, PR OF THE ESTATE OF ELIZABETH DOWNEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18674 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOWNEY, JUNE A, PR OF THE ESTATE OF JOSEPH M DOWNEY SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18675 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DRISGILL, RONALD L, PR OF THE ESTATE OF JAMES T DRISGILL C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18676 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DRUIETT, JOHN R, PR OF THE ESTATE OF JAMES J DRUIETT C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18677 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, DIANE, PR OF THE ESTATE OF NED T DRUMGOOLE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18678 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURKART, STEPHANIE, PR OF THE<br>ESTATE OF RUDOLF R DUDOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DUFF, MARGARET, PR OF THE<br>ESTATE OF THEODORE G DUFF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DUFFY, PATRICIA, PR OF THE<br>ESTATE OF PAUL G DUFFY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DUGGAN, PATRICIA, PR OF THE<br>ESTATE OF FRANCIS DUGGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DUNAJA, LEONARD G , JR, PR OF THE<br>ESTATE OF DOLORES V DUNAJA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BLACKHURST, LINDA J, PR OF THE<br>ESTATE OF JIM B DUNLOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DUNN, RICHARD B, PR OF THE<br>ESTATE OF JAMES C DUNN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GONCE, NICHOLA C, PR OF THE<br>ESTATE OF WALTER R DURDELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DURHAM, CARL E , JR, PR OF THE<br>ESTATE OF CARL DURHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EAKLE, CHRISTOPHER D, PR OF THE<br>ESTATE OF HAROLD E EAKLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KARNS, JOYCE J, PR OF THE<br>ESTATE OF GEORGE EBERLING JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAUER, KIMBERLY E, PR OF THE<br>ESTATE OF CHARLES L ECKERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ECKHART, ELSIE L, PR OF THE<br>ESTATE OF WILLIAM W ECKHART JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDER, RICHARD W, PR OF THE<br>ESTATE OF EMIL W EDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDWARDS, MATTHEW FORD, PR OF THE<br>ESTATE OF FORD WILSON EDWARDS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLEVENGER, MARTHA E, PR OF THE<br>ESTATE OF LOUIS E EDWARDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDWARDS, JACQUELINE M, PR OF THE<br>ESTATE OF WALDON N EDWARDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EGGE, THOMAS C, PR OF THE<br>ESTATE OF CHARLES T EGGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LUPO, KAREN, PR OF THE<br>ESTATE OF JAMES E EICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EISENZOPF, PATRICIA ANN, PR OF THE<br>ESTATE OF RUDOLPH J EISENZOPF JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ELIAS, HARRIETT LEE, PR OF THE<br>ESTATE OF MICHAEL ELIAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ENDLEY, VIRGINIA W, PR OF THE<br>ESTATE OF GEORGE R ENDLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TYRIE, SHARON L, PR OF THE<br>ESTATE OF WILLIAM L ENGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, FRIEDA G, PR OF THE<br>ESTATE OF RICHARD D ENSLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EPPS, ROENA, PR OF THE<br>ESTATE OF LEROY EPPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOOKER, ANJANETTE, PR OF THE<br>ESTATE OF ROBERT L EPPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RENAY, CAROLYN, FOR THE<br>CASE OF NEWMAN F ERVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EVANS, ANN T, PR OF THE<br>ESTATE OF CHARLES T EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EVANS, DWELLA A, PR OF THE<br>ESTATE OF DANIEL EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EVANS, MARC D, PR OF THE<br>ESTATE OF JOHN J EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMOCK, CAROLINE G, PR OF THE<br>ESTATE OF JOHN F EVANS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EVANS, DEBRA, PR OF THE<br>ESTATE OF OLAN R EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EVANS, DEBRA, PR OF THE<br>ESTATE OF OLAN R EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EVANS, RALEIGH, PR OF THE<br>ESTATE OF RALEIGH EVANS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EVASKIS, CHRISTOPHER J, PR OF THE<br>ESTATE OF THOMAS EVASKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

EY, CHERYL L, PR OF THE
ESTATE OF LAWRENCE L EY SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18714
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

EYSTER, LOY, PR OF THE
ESTATE OF MARLIN L EYSTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18715
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

FALES, WALTER J , JR, PR OF THE
ESTATE OF LOLITA A FALES
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18716
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

FIDDESOP, DENISE A, PR OF THE
ESTATE OF ROY FIDDESOP
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18717
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

FIELDS, MARY R, PR OF THE
ESTATE OF ARDEN A FIELDS JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18718
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FINCK, STEVEN, PR OF THE<br>ESTATE OF FRANCIS S FINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLS, DIANE L, PR OF THE<br>ESTATE OF WALTER FINNEGAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FIORENZA, VICTOR, III, PR OF THE<br>ESTATE OF VICTOR FIORENZA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FISCHER, GLENN STEVEN, PR OF THE<br>ESTATE OF JOHN H FISCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BERNSTEIN, KAREN F, PR OF THE<br>ESTATE OF DAVID R FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FISHER, LINDA K, PR OF THE<br>ESTATE OF LARRY FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANGELILLI, DONNA D, PR OF THE<br>ESTATE OF LEROY H FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FISHER, JOHN V, PR OF THE<br>ESTATE OF MARVIN V FISHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FISHPAW, LEE, PR OF THE<br>ESTATE OF HERBERT L FISHPAW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, KIMBERLY A, PR OF THE<br>ESTATE OF CHARLES F FISTEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FITCH, CHRISTOPHER M, PR OF THE<br>ESTATE OF JOHN K FITCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FITZGERALD, ROBERT A, PR OF THE<br>ESTATE OF DENNIS L FITZGERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FITZPATRICK, KELLY, PR OF THE<br>ESTATE OF WILLIAM C FITZPATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLACK, MARY, PR OF THE<br>ESTATE OF ALBERT L FLACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOORE, LESLIE E, PR OF THE<br>ESTATE OF DAVID H FLACK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

WEGLEIN, DAWN M, PR OF THE
ESTATE OF WILLIAM H FLAVIN JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18734
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

FLEEGAL, MARGARET, PR OF THE
ESTATE OF ROBERT L FLEEGAL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18735
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

FLEISHMAN, JANET, PR OF THE
ESTATE OF ROBERT E FLEISHMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18736
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

JONES, LILLIE F, PR OF THE
ESTATE OF ROBERT L FLEMING
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18737
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

HANSEN-FOLEY, NANCY ANNE, PR OF THE
ESTATE OF TIMOTHY E FOLEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18738
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| EVANS, DALE A, PR OF THE<br>ESTATE OF EARL FORBECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PUSEY, WILLIAM S, PR OF THE<br>ESTATE OF JOSEPH W FORBES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FORD, SARA E, PR OF THE<br>ESTATE OF JOHN D FORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FORD, ELVIS A, PR OF THE<br>ESTATE OF WILLIAM A FORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MACE, DEBORAH S, PR OF THE<br>ESTATE OF ELVA Y FORDYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FOX, DANIEL, PR OF THE<br>ESTATE OF BERNARD G FOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TATE, DONNA L, PR OF THE<br>ESTATE OF ALVIN FOWLKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FOSTER, THOMAS B , III, PR OF THE<br>ESTATE OF THOMAS B FOSTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FOSTER, WILLIAM, FOR THE<br>CASE OF LON H FOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FOSTER, MILDRED, PR OF THE<br>ESTATE OF JAMES E FOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HYDE, ELAINE F, PR OF THE<br>ESTATE OF JAMES U FOSTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WILLIAMS, MARGARET K, PR OF THE<br>ESTATE OF GEORGE FOSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| REMENTER, MADELINE F, PR OF THE<br>ESTATE OF MARVIN FORTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FORT, DOUGLAS ERIC, PR OF THE<br>ESTATE OF PAUL E FORT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FORNEY, HARRY B, PR OF THE<br>ESTATE OF NELLO L FORNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FOREMAN, GENEVA, PR OF THE<br>ESTATE OF LEONARD C FOREMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YODER, RONALD, PR OF THE<br>ESTATE OF EDWARD L FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COLE, ANNASTASIA F, PR OF THE<br>ESTATE OF GEORGE N FRANGAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANCO, SUE CAROL, PR OF THE<br>ESTATE OF MARTIN FRANCO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANCK, SHARON M, PR OF THE<br>ESTATE OF PAUL R FRANCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANCIS, MARGARET L, FOR THE<br>CASE OF RICHARD C FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANCESE, FRANK, PR OF THE<br>ESTATE OF JOSEPH FRANCESE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANCE, LINDA K, PR OF THE<br>ESTATE OF MARYLN L FRANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANCE, LAWRENCE B , III, PR OF THE<br>ESTATE OF LAWRENCE FRANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCOTT, SHARON ANN, PR OF THE<br>ESTATE OF FRANCIS O FRACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

KIFER, DENISE D, PR OF THE
ESTATE OF ROSCOE W FOX
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18764
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

CITRO, LINDA J, PR OF THE
ESTATE OF RICHARD FRANZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18765
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

FRANZ, WILLIAM J, PR OF THE
ESTATE OF WILLIAM J FRANZ
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18766
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

FREDERICK, MARYLIN, PR OF THE
ESTATE OF HENRY U FREDERICK JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18767
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

FREEMAN, PAULINE PERKINS, PR OF THE
ESTATE OF ALEXANDER FREEMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 18768
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FREY, DAVID F , JR, PR OF THE<br>ESTATE OF DAVID F FREY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRISK, LEWIS E , JR, PR OF THE<br>ESTATE OF LEWIS E FRICK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRITSCH, SHIRLEY A, PR OF THE<br>ESTATE OF CALVIN J FRITSCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRITZINGER, ANNA M, FOR THE<br>CASE OF CHARLES R FRITZINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARROLL, GEORGANNA, PR OF THE<br>ESTATE OF GEORGE M FROCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRONTAIN, KENNETH S, PR OF THE<br>ESTATE OF J NORMAND FRONTAIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZUCKERBERG, JOSHUA E, PR OF THE<br>ESTATE OF CHARLES E FRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRUSH, THERESA L, PR OF THE<br>ESTATE OF JAMES FRUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FUCHS, DONALD E, PR OF THE<br>ESTATE OF JOSEPH H FUCHS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FALES, WALTER J , JR, PR OF THE<br>ESTATE OF WALTER J FALES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FARAONE, KAREN LEE, PR OF THE<br>ESTATE OF HENRY J FARAONE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FARROW, ELIZABETH M, PR OF THE<br>ESTATE OF JULIUS R FARROW JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FARVER, JAMES L, PR OF THE<br>ESTATE OF LEROY A FARVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENDERSON, GWENDOLYN, PR OF THE<br>ESTATE OF ISABELLE E FAULCON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FAULCONER, SONYA L, PR OF THE<br>ESTATE OF THOMAS A FAULCONER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FAULKNER, MYRA V, PR OF THE<br>ESTATE OF WILLIAM FAULKNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HEATHER M. BROADWATER, FIRST UNITED B&T<br>PR OF ESTATE OF DORSEY F FAZENBAKER, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CONNORS, MANDELLA, PR OF THE<br>ESTATE OF THOMAS FEAGINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FEAGLEY, RONALD, PR OF THE<br>ESTATE OF DANIEL S FEAGLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FEATHER, KLARA, PR OF THE<br>ESTATE OF WILLIAM E FEATHER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FEENEY, EVANA, PR OF THE<br>ESTATE OF JOHN J FEENEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FEGELY, MARELLEN H, PR OF THE<br>ESTATE OF ROY E FEGELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FEGELY, MARELLEN H, PR OF THE<br>ESTATE OF ROY E FEGELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FEHLE, JOAN, PR OF THE<br>ESTATE OF ROBERT G FEHLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FELDER, EUNICE, FOR THE<br>CASE OF ISAAC FELDER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SPIVEY-IRELAND, COLLEEN, PR OF THE<br>ESTATE OF MITCHEL J FERRARE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STAUFFER, PATRICIA, PR OF THE<br>ESTATE OF PAUL A FERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FICKE, CHARLES C , JR, PR OF THE<br>ESTATE OF WILBUR E FICKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FULLER, THOMAS W, PR OF THE<br>ESTATE OF RICHARD FULLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GABLE, ROSE, PR OF THE<br>ESTATE OF DONALD R GABLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARSHALL, WAYNE J, PR OF THE<br>ESTATE OF JOHN N GABRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GERARD, SHIRLEY L, PR OF THE<br>ESTATE OF CHARLES W GALLAGHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COLLISON, KAREN, PR OF THE<br>ESTATE OF RICHARD D GALSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GAMBER, ESTHER S, PR OF THE<br>ESTATE OF PAUL E GAMBER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GANNON, SHIRLEY A, PR OF THE<br>ESTATE OF ANDREW GANNON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GARCI, SHAWN L, PR OF THE<br>ESTATE OF WALTER W GARCI JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| BELCH, JOAN A, PR OF THE<br>ESTATE OF JOHN E GARDNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| STONE, ANDREW C, ESQ, PR OF THE<br>ESTATE OF CHARLES GARRETT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| GARTSIDE, JAMES S, PR OF THE<br>ESTATE OF THOMAS E GARTSIDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| GARY, DOROTHY C, PR OF THE<br>ESTATE OF LEO GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| YOUNG, CHRISTINE P, PR OF THE<br>ESTATE OF NANCY P GASIOROWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GAUDINO, FRANCES, PR OF THE<br>ESTATE OF MARIO L GAUDINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| FRANCIS, CAROL L, PR OF THE<br>ESTATE OF ALICE GAUSLIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| CASTAGNERA, DANIELLE, PR OF THE<br>ESTATE OF FRANK GAVA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GEHRIS, TODD C, PR OF THE<br>ESTATE OF JEFFREY C GEHRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GEIMAN, MYRA, PR OF THE<br>ESTATE OF CHARLES GEIMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GELUMBAUSKAS, MARIA ELENA, PR OF THE<br>ESTATE OF KEITH GELUMBAUSKAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GEORGE, BARBARA A, FOR THE<br>CASE OF SPURGEON E GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GEOSITS, DOROTHY M, PR OF THE<br>ESTATE OF FRANK J GEOSITS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| RAVENSCROFT, PHILLIS GERARD, PR OF THE<br>ESTATE OF FRANK T GERARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GERGELY, MARY C, PR OF THE<br>ESTATE OF RICHARD A GERGELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| MOLZ, JOSEPH L, PR OF THE<br>ESTATE OF GEORGE W GERLACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| GERMAN, BARBARA J, FOR THE<br>CASE OF HOWARD E GERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| GERMAN, THOMAS A, PR OF THE<br>ESTATE OF RAYMOND GERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| MCDANIEL, JAMES D, PR OF THE<br>ESTATE OF DWIGHT J GERST SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| GIARDINA, DONNA, PR OF THE<br>ESTATE OF JOHN J GIARDINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GIARDINA, DONNA, PR OF THE<br>ESTATE OF PAULINE V GIARDINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GIBSON, PATRICIA A, PR OF THE<br>ESTATE OF WILLIAM B GIBSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CONNERS, HARLEY G, PR OF THE<br>ESTATE OF ROBERT J GILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HARTMAN, DARLENE V, PR OF THE<br>ESTATE OF RUTH D GILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SEEBERGER, JOHN M, PR OF THE<br>ESTATE OF VICTOR GILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| GILMER, CHARLES E , SR, PR OF THE<br>ESTATE OF JANIE A GILMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| BRIGANI, GERALDINE G, PR OF THE<br>ESTATE OF LEONARD J GIZINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| GLASS, MILDRED M, PR OF THE<br>ESTATE OF GEORGE GLASS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| GLEASON, ANN, PR OF THE<br>ESTATE OF JOHN J GLEASON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| GLOCK, JOHN W , SR, PR OF THE<br>ESTATE OF RAYMOND H GLOCK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GLOWACKI, JOHN M, PR OF THE<br>ESTATE OF JOHN GLOWACKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GLUCK, DOUGLAS K, PR OF THE<br>ESTATE OF HERBERT GLUCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GODISKA, FLORENCE I, PR OF THE<br>ESTATE OF CYRILL M GODISKA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| EBERSOLE, NANCY L, PR OF THE<br>ESTATE OF BOYD S GODLOVE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GODWIN, BYRON S, PR OF THE<br>ESTATE OF GARN T GODWIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GODWIN, MARIE ANN, PR OF THE<br>ESTATE OF WILLIAM GODWIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLDEN, CAROL, PR OF THE<br>ESTATE OF RONALD B GOLDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOLUMBEK, PETER M, PR OF THE<br>ESTATE OF ALPHONSE GOLUMBEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ABEL, LYNN M, PR OF THE<br>ESTATE OF WILLIAM E GOODRICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GORDON, GUY R, PR OF THE<br>ESTATE OF GUY C GORDON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GORETSKI, HELEN M, PR OF THE<br>ESTATE OF NICHOLAS GORETSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GEPPERT, MARY ANNE, PR OF THE<br>ESTATE OF KENNETH GORRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WRIGHTSON, ARLENE, PR OF THE<br>ESTATE OF DAVID P GOSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LONG, ANGELA RHEA, PR OF THE<br>ESTATE OF ANNA W GRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GRAHAM, DURWARD B , III, PR OF THE<br>ESTATE OF DURWARD B GRAHAM JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LONG, ANGELA RHEA, PR OF THE<br>ESTATE OF RAYMOND F GRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GRANESE, EMILY JO, PR OF THE<br>ESTATE OF JAMES A GRANESE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LARKIN, SELMA M, PR OF THE<br>ESTATE OF HUGO E GRATZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GRAY, CATHERINE L, PR OF THE<br>ESTATE OF ELWOOD GRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GRAY, HOLLY, PR OF THE<br>ESTATE OF ROBERT E GRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREEN, BRYAN, PR OF THE<br>ESTATE OF SHELTON L GREEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREENBERG, MARY GLORIA, FOR THE<br>CASE OF CARL R GREENBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GREENE, SHIRLEY A, PR OF THE<br>ESTATE OF NORMAN R GREENE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAYNE, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| PEAKE, DANIEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PEARSON, LLOYD M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PEDERSEN, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PELL, MICHAEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| GREENWOOD, ELEANOR FAYE, PR OF THE<br>ESTATE OF EDWARD GREENWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SHIPLEY, MARGARET A, PR OF THE<br>ESTATE OF TRULA GREENWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GREER, NANCY, PR OF THE<br>ESTATE OF EDGAR W GREER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HERNANDEZ, NORA C, PR OF THE<br>ESTATE OF CHARLES GRIFFIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROCK, LINDA LEE MONTAIGNE, PR OF THE<br>ESTATE OF LOU ELLEN H GRIFFIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROCK, LINDA L MONTAIGNE, PR OF THE<br>ESTATE OF NORVILLE R GRIFFIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GRIFFIN, DOROTHY C, PR OF THE<br>ESTATE OF RICHARD T GRIFFIN III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIFFITH, BRIAN E, PR OF THE<br>ESTATE OF EDWARD R GRIFFITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIFFITH, ROBIN F , SR, PR OF THE<br>ESTATE OF FRED A GRIFFITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIFFITH, ROBERT L, PR OF THE<br>ESTATE OF ROBERT G GRIFFITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIFFITH, ROBIN F , SR, PR OF THE<br>ESTATE OF ROSA B GRIFFITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIFFITH, JOAN P, PR OF THE<br>ESTATE OF THOMAS F GRIFFITH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GRISSOM, PATRICIA, FOR THE<br>CASE OF RALPH GRISSOM III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LECATES, JO ANN, PR OF THE<br>ESTATE OF WILLARD GROOMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BODDICE, DIANE, PR OF THE<br>ESTATE OF EUGENE F GROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LACY, SAMANTHA, PR OF THE<br>ESTATE OF CLIFTON H GROVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GRUBBS, DONNA JEAN, PR OF THE<br>ESTATE OF CHARLES GRUBBS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAYHOFF, PAULA J, PR OF THE<br>ESTATE OF WILLIAM C GRUBER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRUPP, BRIAN A, PR OF THE<br>ESTATE OF ALVIN I GRUPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GUERIERI, BRIAN, PR OF THE<br>ESTATE OF ALFRED R GUERIERI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GUERIERI, SHARON-ANN, PR OF THE<br>ESTATE OF NICHOLAS C GUERIERI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STASS, COLLEEN ELIZABETH, PR OF THE<br>ESTATE OF ROBERT E GUERIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GUGLIUZZA, GERMAINE C, PR OF THE<br>ESTATE OF CARLO L GUGLIUZZA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GUNDERSON, ALICE ANN, PR OF THE<br>ESTATE OF ALTON C GUNDERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GURTLER, EDWARD, PR OF THE<br>ESTATE OF LLOYD N GURTLER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STROUSE, JAMES C, PH D, PR OF THE<br>ESTATE OF GEORGE A GUSTIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GUYTON, EMMETT, PR OF THE<br>ESTATE OF WILSON GUYTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GWIN, THOMAS N , JR, PR OF THE<br>ESTATE OF THOMAS N GWIN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAAS, MARY E, PR OF THE<br>ESTATE OF LARRY HAAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAFFNER, LORI A, PR OF THE<br>ESTATE OF JOHN J HAFFNER III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAKE, CHARLOTTE M, FOR THE<br>CASE OF DALE L HAKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEHMAN, ROSE A, PR OF THE<br>ESTATE OF JAMES R HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HALL, DENNIS S, PR OF THE<br>ESTATE OF LEONARD C HALL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BOYD, JEANNETTE M, PR OF THE<br>ESTATE OF MARVIN L HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WUNDERER, SUSAN P, PR OF THE<br>ESTATE OF SHERMAN C HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HALL, MARGUERITE, PR OF THE<br>ESTATE OF WALTER W HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HALL, MARJORIE R, PR OF THE<br>ESTATE OF WILBUR E HALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAMILTON, EARL K, PR OF THE<br>ESTATE OF CLARENCE L HAMILTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAMILTON, LINDA R, PR OF THE<br>ESTATE OF DONALD L HAMILTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAMMERBACKER, JULIA A, PR OF THE<br>ESTATE OF JOHN A HAMMERBACKER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BERNSTEIN, MELVIN S, PR OF THE<br>ESTATE OF EDGAR W HAMPSHIRE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HANDEL, BEVERLY, PR OF THE<br>ESTATE OF EDWARD HANDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HANESCHLAGER, JAMES F, PR OF THE<br>ESTATE OF FRANCIS HANESCHLAGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HANESCHLAGER, FRANCIS C, PR OF THE<br>ESTATE OF THOMAS E HANESCHLAGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRAHAM, EILEEN, PR OF THE<br>ESTATE OF GORDON H HANKEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRAHAM, EILEEN, PR OF THE<br>ESTATE OF LUCILLE HANKEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

ENERGY FUTURE HOLDINGS CORP.    Case 14-10979-CSS    Doc 12062    Filed 10/16/17    Page 3068 of 4803
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 10/05/2017

| | |
|---|---|
| HANNON, MARDELLA M, PR OF THE<br>ESTATE OF NORMAN J HANNON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| HARDEN, I LOUISE, PR OF THE<br>ESTATE OF NICHOLAS G HARDEN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| HARDENBERG, JAMES J, PR OF THE<br>ESTATE OF LAWRENCE J HARDENBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| HARMAN, HOPE V, PR OF THE<br>ESTATE OF JOHN C HARMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| HARMON, GLEN D, PR OF THE<br>ESTATE OF CHARLOTTE HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| HARMON, CHERYL, PR OF THE<br>ESTATE OF MARK A HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JEFFREYS, MARY LOU, PR OF THE<br>ESTATE OF ROBERT L HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARMON, GLEN D, PR OF THE<br>ESTATE OF VIRGIL E HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARMON, HILDA E, PR OF THE<br>ESTATE OF WILLIAM W HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARRIGAN, SHARON E, PR OF THE<br>ESTATE OF PATRICK W HARRIGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARRIS, THOMAS W, PR OF THE<br>ESTATE OF JOSEPH O HARRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HARRIS, HELEN J, PR OF THE<br>ESTATE OF WILLIAM J HARRIS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TAYLOR, KAREN S, PR OF THE<br>ESTATE OF GEORGE F HARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HARRISON, PATRICIA, PR OF THE<br>ESTATE OF KATHRYN HARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HARRISON, JOHN H, PR OF THE<br>ESTATE OF MARY E HARRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| YORK, DEBORAH L, PR OF THE<br>ESTATE OF WENDELL HARSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HART, RICHARD THOMAS, PR OF THE<br>ESTATE OF ARTHUR HART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARCLERODE, JUDITH L, PR OF THE<br>ESTATE OF WILLIAM S HART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARTLAUB, MARY ANN N, PR OF THE<br>ESTATE OF GEORGE N HARTLAUB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CALDWELL, RHUDEAN, PR OF THE<br>ESTATE OF ALBERT P HARTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GEORGE, VALERIE, PR OF THE<br>ESTATE OF CATHERINE HARTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KUNSMAN, GREGORY J, PR OF THE<br>ESTATE OF JOHN HARTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GEORGE, VALERIE, PR OF THE<br>ESTATE OF VALENTINE F HARTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARVEY, GEORGE E, PR OF THE<br>ESTATE OF DEWEY HARVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HASH, DONALD C, PR OF THE<br>ESTATE OF ROBERT C HASH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHMIDT, SHEILA, PR OF THE<br>ESTATE OF CARL HASTINGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HASTINGS, DEBORAH J, PR OF THE<br>ESTATE OF JOHN HASTINGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HATCHER, ANTHONY V, PR OF THE<br>ESTATE OF CURTIS E HATCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HATFIELD, ANNA M, PR OF THE<br>ESTATE OF RICHARD HATFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| LAWRENCE, EARLEEN P, PR OF THE<br>ESTATE OF EARL HAVILAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| HAWKINS, BEVERLY, PR OF THE ESTATE OF STANLEY O HAWKINS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18939 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ

| GATHRIGHT, LISA M, PR OF THE ESTATE OF VERNON C HAWLEY C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18940 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ

| HAWSE, MARY L, PR OF THE ESTATE OF RICHARD W HAWSE SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18941 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ

| LOCKLEAR, LARRY J, PR OF THE ESTATE OF IRVIN HAWTOF C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18942 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ

| STUBLER, DAWN L, PR OF THE ESTATE OF ORVILLE G HEACOCK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 18943 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HEALY, DORIS A, PR OF THE<br>ESTATE OF BERNARD J HEALY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BRANNAN, EARLYNN, PR OF THE<br>ESTATE OF EARL J HECKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| FURST, MICHELLE, PR OF THE<br>ESTATE OF JOYCE A HEDGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HEIL, JESSICA, PR OF THE<br>ESTATE OF DAVID HEIL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BURKE, SHARYN A, PR OF THE<br>ESTATE OF JOHN C HEILKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HEIMBACH, MARGARET A, PR OF THE<br>ESTATE OF CONRAD M HEIMBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUBINO, MARY C, PR OF THE<br>ESTATE OF ADAM J HEINLEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HELMS, GARY, PR OF THE<br>ESTATE OF GARY E HELMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENDRICKS, GAIL, PR OF THE<br>ESTATE OF HAROLD D HENDRICKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENN, FRANCES, PR OF THE<br>ESTATE OF ALBERT HENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENRY, DORIS C, PR OF THE<br>ESTATE OF GRAHAM B HENRY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENRY, RONALD E, PR OF THE<br>ESTATE OF ROBERT T HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENSHAW, E THOMAS, PR OF THE<br>ESTATE OF EDWARD C HENSHAW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENSON, KEITH, PR OF THE<br>ESTATE OF ANDREW B HENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENSON, JUDY I, PR OF THE<br>ESTATE OF EARL HENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENSON, MILDRED E, PR OF THE<br>ESTATE OF EARL L HENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HEPDING, MARK, PR OF THE<br>ESTATE OF JAMES M HEPDING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HERGENHAHN, FRANCES E, PR OF THE<br>ESTATE OF JAMES HERGENHAHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HERMAN, RENA A, PR OF THE<br>ESTATE OF AARON M HERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HERON, PAULINE, PR OF THE<br>ESTATE OF ROBERT HERON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HERTZFELT, GLORIA, FOR THE<br>CASE OF GUSTAV B HERTZFELT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:              $0.00  UNLIQ

| | |
|---|---|
| HERTZLER, TERRY L, PR OF THE<br>ESTATE OF JEANNE E HERTZLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:              $0.00  UNLIQ

| | |
|---|---|
| HERTZLER, SHIRLEY, PR OF THE<br>ESTATE OF JOSEPH G HERTZLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:              $0.00  UNLIQ

| | |
|---|---|
| HETRICK, PEGGY ANN, PR OF THE<br>ESTATE OF ARTHUR H HETRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:              $0.00  UNLIQ

| | |
|---|---|
| HETRICK, ANNA L, PR OF THE<br>ESTATE OF ASHER A HETRICK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:              $0.00  UNLIQ

| | |
|---|---|
| HICKS, ANNE E, PR OF THE<br>ESTATE OF JAMES N HICKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HICKS, ERNEST RAY, PR OF THE<br>ESTATE OF SHARON HICKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HILDEBRAND, EARL, PR OF THE<br>ESTATE OF JOHN H HILDEBRAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HILL, BARBARA J, PR OF THE<br>ESTATE OF ROBERT HILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| STANLEY, FELECIA L, PR OF THE<br>ESTATE OF ROBERT J HILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HINES, LARRY D, PR OF THE<br>ESTATE OF ROBERT E HINES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00    UNLIQ

| | |
|---|---|
| HINKE, MARIE A, PR OF THE<br>ESTATE OF CLARENCE H HINKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00    UNLIQ

| | |
|---|---|
| HOEFFLER, JUDY A, PR OF THE<br>ESTATE OF MARTIN L HOEFFLER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00    UNLIQ

| | |
|---|---|
| HOEFLER, BRUCE W, PR OF THE<br>ESTATE OF THEODORE F HOEFLER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00    UNLIQ

| | |
|---|---|
| HOFFERT, PATRICIA M, PR OF THE<br>ESTATE OF GEORGE E HOFFERT SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00    UNLIQ

| | |
|---|---|
| LEMMON, MARIE A, PR OF THE<br>ESTATE OF CHARLES L HOFFMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| JOY, JOYCE L, PR OF THE<br>ESTATE OF HARRY C HOFFMAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LEMMON, MARIE A, PR OF THE<br>ESTATE OF HARRY C HOFFMAN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HOFFMAN, RUTH, PR OF THE<br>ESTATE OF JACKSON M HOFFMAN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HOFFMAN, L J, PR OF THE<br>ESTATE OF WILLIAM HOFFMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HOGAN, JOSEPH, PR OF THE<br>ESTATE OF JOHN HOGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HOLBROOK, BONNIE A, PR OF THE<br>ESTATE OF CHARLES C HOLBROOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HOLCOMB, MICHAEL L, PR OF THE<br>ESTATE OF LEONARD HOLCOMB JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HOLLEY, ROBERT E , III, PR OF THE<br>ESTATE OF ROBERT HOLLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| HOLTER, DORIS A, PR OF THE<br>ESTATE OF DAVID HOLTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| DANIEL-BESER, SHIRLEE E, PR OF THE<br>ESTATE OF WILLIAM HOLTZNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HOOK, BROCK, PR OF THE<br>ESTATE OF GEORGE B HOOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HOOKER, PATRICIA, PR OF THE<br>ESTATE OF WILLIAM HOOKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HOBBS, LEIGH ANN, PR OF THE<br>ESTATE OF JOSEPH T HOOVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| VANLEEUWEN, ROSE ANNE, PR OF THE<br>ESTATE OF HARRY HORAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HORAN, VINCENT, PR OF THE<br>ESTATE OF JOSEPH HORAN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HORN, THOMAS H, PR OF THE<br>ESTATE OF FRANKLIN C HORN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HORNE, MARY L, PR OF THE<br>ESTATE OF SIMON HORNE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HORNER, LOUISE L, PR OF THE<br>ESTATE OF RAYMOND W HORNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HORRIGAN, MICHAEL PATRICK, PR OF THE<br>ESTATE OF EDWARD HORRIGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HOTT, HOMER, FOR THE<br>CASE OF PAULINE BLANCHE HOTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 18999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOUSE, LORRAINE, PR OF THE<br>ESTATE OF LAWRENCE HOUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOWARD, RAYMOND, PR OF THE<br>ESTATE OF ESTHER HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNOX, DIANE, PR OF THE<br>ESTATE OF THOMAS J HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOWELL, SEAN R, PR OF THE<br>ESTATE OF HENRY HOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOWELL, THELMA, PR OF THE<br>ESTATE OF ROBERT E HOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RIVERA, JEANNE, PR OF THE<br>ESTATE OF RALPH HOYT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, MARY, PR OF THE<br>ESTATE OF SAVAS HRISANTHACOPOULOUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HRYB, DOROTHY L, PR OF THE<br>ESTATE OF WALTER HRYB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUBER, KENNETH R, PR OF THE<br>ESTATE OF RICHARD V HUBER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUDSON, KATHLEEN L, PR OF THE<br>ESTATE OF GEORGE R HUDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WEST, PATRICIA, PR OF THE<br>ESTATE OF GERALD HUDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HUDSON, WAYNE N, PR OF THE<br>ESTATE OF JAMES W HUDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| REDDINGTON, DEBORAH L, PR OF THE<br>ESTATE OF CLAUDE HUESMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LOCKLEAR, DEBORAH, PR OF THE<br>ESTATE OF CECIL E HUFFMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HUGHES, WILMA A, PR OF THE<br>ESTATE OF RICHARD P HUGHES JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| ASHBURN, FLOYD T, PR OF THE<br>ESTATE OF PAGE W HULL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| DIXON, AUDREY, PR OF THE<br>ESTATE OF MILTON HUNT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| COTTE, JACQUELINE, PR OF THE<br>ESTATE OF JOSEPH C HURD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MORRIS, CHARLES N, PR OF THE<br>ESTATE OF GEORGE HUTSCHENREUTER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| JACKSON, JAMES, PR OF THE<br>ESTATE OF ANDREW JACKSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| EFF, SHARON G, PR OF THE<br>ESTATE OF GEORGE C JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JACKSON, RENNETTA M, PR OF THE<br>ESTATE OF GREGORY JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JACKSON, PHILIP, PR OF THE<br>ESTATE OF IRVIN J JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| OWENS, RENE, PR OF THE<br>ESTATE OF JOE JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JACKSON, BARBARA, FOR THE<br>CASE OF NATHANIEL C JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| JACKSON, CARRIE, PR OF THE<br>ESTATE OF ROBERT L JACKSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| JACOBSON, VIRGINIA L, PR OF THE<br>ESTATE OF LIONEL A JACOBSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DESANTO, MARY LOU, PR OF THE<br>ESTATE OF GARY L JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| TIMMONS, SHERRY A, PR OF THE<br>ESTATE OF MARGARET JANKIEWICZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| JAYE, MARGARET A, PR OF THE<br>ESTATE OF DANIEL L JARZYNSKI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| JEFFRIES, JULITA S, PR OF THE<br>ESTATE OF JAMES A JEFFRIES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| JAMES, MARY, PR OF THE<br>ESTATE OF HOWARD O JENIFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| JENKINS, RODNEY W, PR OF THE<br>ESTATE OF EDWARD JENKINS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| JENKINS, MILDRED, PR OF THE<br>ESTATE OF JAMES L JENKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| ROBINSON, CHARLES M, PR OF THE<br>ESTATE OF JETHRO JENKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JENKINS, CHRISTINE, PR OF THE<br>ESTATE OF JOSEPH L JENKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JENNINGS, NGUYEN L, PR OF THE<br>ESTATE OF ROBERT E JENNINGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JENSEN, GLENN ALLEN, PR OF THE<br>ESTATE OF MEYER W JENSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KRIZMENCIC, MAEDA E, PR OF THE<br>ESTATE OF DONALD E JEWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHANSEN, GEORGE F , JR, PR OF THE<br>ESTATE OF GEORGE JOHANSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| JOHN, CHARLES R, PR OF THE<br>ESTATE OF CHARLES A JOHN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| JOHNS, JEFFREY O, PR OF THE<br>ESTATE OF JAMES O JOHNS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SPIRKO, NANCY L, PR OF THE<br>ESTATE OF RICHARD JOHNS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, RAYMOND, PR OF THE<br>ESTATE OF ALFONSO M JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| TROLIAN, PATRICIA L, PR OF THE<br>ESTATE OF CECIL C JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SMITH, WILLIE M, PR OF THE<br>ESTATE OF GEORGE JOHNSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JOHNSON, SHARON, PR OF THE<br>ESTATE OF GEORGE E JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JOHNSON, TAMARA, PR OF THE<br>ESTATE OF KENNETH R JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MATHENY, PAUL M, PR OF THE<br>ESTATE OF ROBERT H JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JOHNSON, ETHEL R, FOR THE<br>CASE OF ROBERT J JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON-BEARD, REBEKAH, PR OF THE<br>ESTATE OF ROBERT L JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, BILLIE E, PR OF THE<br>ESTATE OF SAMUEL K JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAROUSEK, HILDA C, PR OF THE<br>ESTATE OF RAYMOND E MAROUSEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GAST, PAMELA M, PR OF THE<br>ESTATE OF BETTY J MARQUARDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| MARSH, LINDA C, PR OF THE<br>ESTATE OF CLARENCE A MARSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| MARSHALL, JEANNE, FOR THE<br>CASE OF GEORGE MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| MARSHALL, BETTY, PR OF THE<br>ESTATE OF HOWARD L MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| SPENCE, MONTRELL, PR OF THE<br>ESTATE OF KARL B MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| MARSHALL, KATRALAMECHIA D, PR OF THE<br>ESTATE OF RAYMOND A MARSHALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MARSTELLER, BILL, PR OF THE<br>ESTATE OF DONALD F MARSTELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MARTIN, DOROTHY L, PR OF THE<br>ESTATE OF NELSON E MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MARTIN, EDITH, PR OF THE<br>ESTATE OF RICHARD C MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MARTIN, MARIE, PR OF THE<br>ESTATE OF RICHARD L MARTIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HANLEY, T BRUCE, PR OF THE<br>ESTATE OF ROBERT MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| CRAMER, MELISSA, PR OF THE<br>ESTATE OF WILLIAM MARTIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MASON, KATHERINE, PR OF THE<br>ESTATE OF RUSSELL B MASON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUTTS, SHEILA, PR OF THE<br>ESTATE OF NATHAN MASSEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LAW, SHARON LEE MASTERS, PR OF THE<br>ESTATE OF ANGUS MASTERS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MATCZUK, EDWARD J, PR OF THE<br>ESTATE OF CHARLES J MATCZUK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RYER, MARY JANE, PR OF THE<br>ESTATE OF ELMER MATTES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MATUKAITIS, ROBERT, PR OF THE<br>ESTATE OF BURTON MATUKAITIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MATUSKY, LOIS A, PR OF THE<br>ESTATE OF JAMES M MATUSKY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAURO, REGINA, PR OF THE<br>ESTATE OF MARIO J MAURO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZIMPOULIAS, JOHN, PR OF THE<br>ESTATE OF NIKOLAOS MAVROS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAY, JOSEPH, PR OF THE<br>ESTATE OF JOSEPH MAY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| MAYNOR, MINNIE, PR OF THE<br>ESTATE OF SOLOMON MAYNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| MINERD, JUNE, PR OF THE<br>ESTATE OF DAVID E MINERD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| GRAVES, FRANCES A, PR OF THE<br>ESTATE OF HENRY MISLOSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| MITCHELL, RICHARD L, PR OF THE<br>ESTATE OF NORMAN C MITCHELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:              $0.00   UNLIQ

| | |
|---|---|
| ITCHELL, BERNICE L M, PR OF THE<br>ESTATE OF STEPHAN L MITCHELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOLLAND, ELLEN, PR OF THE<br>ESTATE OF JOHN MITZEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WOODRUFF, KATHRYN, PR OF THE<br>ESTATE OF ROBERT H MOBLEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOCK, SYLVIA J, PR OF THE<br>ESTATE OF MARVIN MOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOHR, CORINNE L, PR OF THE<br>ESTATE OF HERBERT E MOHR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MONETTE, LORRAINE, PR OF THE<br>ESTATE OF ARTHUR MONETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MONETTE, LORRAINE, PR OF THE<br>ESTATE OF JACQUELINE M MONETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MONROE, RUTH E, PR OF THE<br>ESTATE OF DONALD L MONROE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RAYNER, HELEN J, PR OF THE<br>ESTATE OF JACK J MONTALBANO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BERTRAND, BERTHA, PR OF THE<br>ESTATE OF WILLIAM F MONTOUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, MARY M, PR OF THE<br>ESTATE OF FRED MONTREE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOONEY, BETTY J, PR OF THE<br>ESTATE OF JOSEPH E MOONEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EHATT, CHERYL, PR OF THE<br>ESTATE OF WILLIAM E MOONEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOORE, TORAN, PR OF THE<br>ESTATE OF PHIL MOORE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MORAN, DOLORES, PR OF THE<br>ESTATE OF FREDERICK E MORAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MORAN, PATRICIA R, PR OF THE<br>ESTATE OF GEORGE MORAN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MORGAN, GLORIA, PR OF THE<br>ESTATE OF JOHN S MORGAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HASKETT, TANYA S, PR OF THE<br>ESTATE OF AMOS MORRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MORRELLO, DOROTHY L, PR OF THE<br>ESTATE OF GUSTINE MORRELLO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KEISER, TERRY L, PR OF THE<br>ESTATE OF ROBERT V MORRIS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MORRIS, WAYNE L , SR, PR OF THE<br>ESTATE OF WARREN MORRIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:             $0.00  UNLIQ

| | |
|---|---|
| MORRISON, JAMES, PR OF THE<br>ESTATE OF GEORGE T MORRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:             $0.00  UNLIQ

| | |
|---|---|
| MORRISON, JAMES H , JR, PR OF THE<br>ESTATE OF JAMES H MORRISON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:             $0.00  UNLIQ

| | |
|---|---|
| NOEL, SANDRA L, PR OF THE<br>ESTATE OF WILLIAM J MORRISSETT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:             $0.00  UNLIQ

| | |
|---|---|
| MORSBERGER, CAROLE, PR OF THE<br>ESTATE OF RONALD MORSBERGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:             $0.00  UNLIQ

| | |
|---|---|
| MORTON, ROBERT K, PR OF THE<br>ESTATE OF ROBERT K MORTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOSLEY, MARY F, PR OF THE<br>ESTATE OF BILLY R MOSLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCALLISTER, CLARETHA, PR OF THE<br>ESTATE OF JAMES MCALLISTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCALL, DEBORAH, PR OF THE<br>ESTATE OF ANTHONY MCCALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAYS, YVONNE M, FOR THE<br>CASE OF CAMILLUS M MAYS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

MCCALL, MARIE, FOR THE
CASE OF EDWIN G MCCALL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19109
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

HARPER, DENISE MICHELLE, PR OF THE
ESTATE OF PRENTIS MCCALL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19110
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MCCANN, HELEN L, PR OF THE
ESTATE OF LEROY F MCCANN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19111
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

BENDA, DEBORAH A, PR OF THE
ESTATE OF RICHARD C MCCANN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19112
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

MCCARTY, BERNARD L , JR, PR OF THE
ESTATE OF JOYCE M MCCARTY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19113
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCCONNELL, REGINA E, PR OF THE<br>ESTATE OF THOMAS R MCCONNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCORKLE, CAROLYN, PR OF THE<br>ESTATE OF JACK MCCORKLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MEYERS, MARK, PR OF THE<br>ESTATE OF DENNEY A MCCOY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OPHER, VERNIE, PR OF THE<br>ESTATE OF LENWOOD H MCCOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCOY, DONALD, PR OF THE<br>ESTATE OF WILLIAM H MCCOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCRIMMON, GREGORY T, PR OF THE<br>ESTATE OF GREGORY MCCRIMMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BERLINE, PATRICIA V, PR OF THE<br>ESTATE OF VERNON MCDADE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TIPTON, DORIS, PR OF THE<br>ESTATE OF JACK W MCDANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCDEVITT, DEANNA, PR OF THE<br>ESTATE OF RICHARD MCDEVITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCFADDEN, MICHAEL, PR OF THE<br>ESTATE OF ROBERT W MCFADDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCGINNIS, MARGARET, PR OF THE<br>ESTATE OF ARTHUR MCGINNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MCGOWAN, JEAN, PR OF THE<br>ESTATE OF JAMES B MCGOWAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| ROWLETT, DEBORAH A, PR OF THE<br>ESTATE OF ANDREW MCGRAW JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GOODMAN, ADRIAN, PR OF THE<br>ESTATE OF THOMAS A MCKENZIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MCKOY, LOTTIE, PR OF THE<br>ESTATE OF JAMES J MCKOY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MCLAUGHLIN, CLAUDETTE A, PR OF THE<br>ESTATE OF GARLAND D MCLAUGHLIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCLAUGHLIN, BARBARA, PR OF THE<br>ESTATE OF GEORGE MCLAUGHLIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LETT, MYRTLE, PR OF THE<br>ESTATE OF LAWYER J MCLEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STEPHENS, ONEIDA S, PR OF THE<br>ESTATE OF SAMUEL W MCMILLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCMONEGAL, OLIVE D, PR OF THE<br>ESTATE OF MICHAEL MCMONEGAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCNAMARA, ROBERT E, PR OF THE<br>ESTATE OF LEO J MCNAMARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EVANS, BARBARA, PR OF THE<br>ESTATE OF CLARENCE MCNEILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCNEMAR, PATRICIA L, PR OF THE<br>ESTATE OF THOMAS D MCNEMAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RIDER, BEVERLY A, PR OF THE<br>ESTATE OF DAVID E MEADOWS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MEAGHER, BETTY J, PR OF THE<br>ESTATE OF JOHN J MEAGHER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MEARES, KIMBAL L, PR OF THE<br>ESTATE OF DARLENE A MEARES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUDIK, DOROTHY F, PR OF THE<br>ESTATE OF WYATT MEDICUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MELTON, MARY P, PR OF THE<br>ESTATE OF ROBERT C MELTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MELVIN, NORMA L, PR OF THE<br>ESTATE OF CLYDE MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MELZER, RICHARD, PR OF THE<br>ESTATE OF CATHERINE MELZER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MERCER, THERESA E SMITH, PR OF THE<br>ESTATE OF LEONARD P MERCER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MERRITT, KAREN, PR OF THE<br>ESTATE OF RICHARD MERRITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MESSINGER, ETHEL, PR OF THE<br>ESTATE OF RICHARD E MESSINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENNETT, REGINA A, PR OF THE<br>ESTATE OF CHARLES METTILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEMLEY, GLORIA J, PR OF THE<br>ESTATE OF JOHN E METTILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| METZGER, STEVEN J, PR OF THE<br>ESTATE OF WILLIAM METZGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ASTROTH, KATHLEEN M, PR OF THE<br>ESTATE OF JOSEPH B MEYER III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MEYER, JOYCE S, PR OF THE<br>ESTATE OF WILLIAM R MEYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HART, LYNN M, PR OF THE<br>ESTATE OF JOHN A MEYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RANKIN, CRAIG A, PR OF THE<br>ESTATE OF RALPH L MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GODWIN, MELANY J, PR OF THE<br>ESTATE OF RAYMOND E MICHAELS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MICKENS, SAMUEL I , JR, PR OF THE<br>ESTATE OF SAMUEL I MICKENS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALTERS, KENDELL L, PR OF THE<br>ESTATE OF NANCY MILKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, ROBERT FREDERICK, PR OF THE<br>ESTATE OF ADOLPH V MILLER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, ELSIE M, PR OF THE<br>ESTATE OF CHARLES D MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MONTGOMERY, LINDA, PR OF THE<br>ESTATE OF GUY R MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCNEIL, BARBARA, PR OF THE<br>ESTATE OF JAMES MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLER, SHARON, PR OF THE<br>ESTATE OF JOHN P MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLER, HENRY L, PR OF THE<br>ESTATE OF PAUL E MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLER, SHARON M, PR OF THE<br>ESTATE OF WAYNE F MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLER, DONNA J, PR OF THE<br>ESTATE OF WILLIAM J MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BEACH, KATHRYN M, PR OF THE<br>ESTATE OF HARRY R MILLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOUAT, ROBERT B , III, PR OF THE<br>ESTATE OF ROBERT B MOUAT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOUERY, FREDERICK F , JR, PR OF THE<br>ESTATE OF FREDERICK F MOUERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOWELL, CHARLOTTE, FOR THE<br>CASE OF DELMER MOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOWERY, ANNA R, FOR THE<br>CASE OF DONALD H MOWERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAYHOFF, PAULA, PR OF THE<br>ESTATE OF REGINA D MOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOXLEY, DEBORA KAY, PR OF THE<br>ESTATE OF WILLIAM W MOXLEY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOYER, PATRICK, JR, PR OF THE<br>ESTATE OF ELIZABETH MOYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RUBY, MARY, PR OF THE<br>ESTATE OF HUDSON S MOYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CALI, CANDACE M, PR OF THE<br>ESTATE OF SAMUEL J MOYER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| MROZEK, CLARA, PR OF THE<br>ESTATE OF ALEX R MROZEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| HANDLEY, STACIE C, PR OF THE<br>ESTATE OF RONALD L MUELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| MUELLER, BRYAN J, PR OF THE<br>ESTATE OF WALTER L MUELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| MULLAHEY, MICHAEL W , SR, PR OF THE<br>ESTATE OF EDWARD H MULLAHEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| MULLAUER, CHARLES R, PR OF THE<br>ESTATE OF CHARLES F MULLAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MULLEN, LONNIE G, PR OF THE<br>ESTATE OF LEROY F MULLEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUBER, PHILIP E, PR OF THE<br>ESTATE OF VIRGIL MULLENAX SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MULLINS, JOAN, PR OF THE<br>ESTATE OF HOWARD MULLINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MUNDY, CATHERINE J, PR OF THE<br>ESTATE OF JOHN D MUNDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MUNDY, DORIS V, PR OF THE<br>ESTATE OF WALTER D MUNDY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MUNNELLY, JOHN EDWARD, PR OF THE<br>ESTATE OF JOHN MUNNELLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MURPHY, BETTY J, PR OF THE<br>ESTATE OF FRANCIS E MURPHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FOX, KIMBERLY, PR OF THE<br>ESTATE OF JAMES W MURRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MUSICK, VIOLA M, PR OF THE<br>ESTATE OF JASON C MUSICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MYERS, VIOLA, PR OF THE<br>ESTATE OF BRADLEY G MYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PATTERSON, SUSAN M, PR OF THE<br>ESTATE OF CURVIN A MYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MYERS, CLARENCE J, PR OF THE<br>ESTATE OF JOHN J MYERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOFFMAN, JOAN N, PR OF THE<br>ESTATE OF CLAIR NACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLAMPITT, MICHAEL R, PR OF THE<br>ESTATE OF JAMES F NAGEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NAGY, SANDRA, PR OF THE<br>ESTATE OF LASZLO NAGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RASINSKI, LAURIE, PR OF THE<br>ESTATE OF MELVIN NASH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NATZKE, DORIS, PR OF THE<br>ESTATE OF MARVIN NATZKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NEBLETT, TERRY N, PR OF THE<br>ESTATE OF GUSS NEBLETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NELSON, SHARON, PR OF THE<br>ESTATE OF EDWIN NELSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NETTLES, COLUMBUS, SR, PR OF THE<br>ESTATE OF MARIE NETTLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NEULAND, FLORENCE Y, PR OF THE<br>ESTATE OF JOSEPH NEULAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WRIGHT, SHIRLEY, PR OF THE<br>ESTATE OF WOODROW NEWTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ICHOLS, LYNN M N, PR OF THE<br>ESTATE OF NORMAN M NICHOLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NICHOLSON, CHARLOTTE, PR OF THE<br>ESTATE OF LLOYD C NICHOLSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PFEIFFER, CYNTHIA ANN, PR OF THE<br>ESTATE OF PATTY C NICHOLSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NICKENS, BEULAH M, PR OF THE<br>ESTATE OF CYRUS NICKENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, DONNA, PR OF THE<br>ESTATE OF SAMUEL A NICOLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LONGO, DOROTHY, PR OF THE<br>ESTATE OF HARRY J NIEDENTOHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRENCH-EVANS, DAWN M, PR OF THE<br>ESTATE OF HOWARD J NIERHAUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NITSCH, SUSAN F, PR OF THE<br>ESTATE OF CHARLES N NITSCH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NIXDORF, ARLENE, PR OF THE<br>ESTATE OF ROBERT C NIXDORF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FOY, JUNE, PR OF THE<br>ESTATE OF ARTHUR NIXON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NIXON, EUGENE, PR OF THE<br>ESTATE OF JOHN L NIXON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KANNLER, GLORIA, PR OF THE<br>ESTATE OF ROBERT M NIZNIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NORDAI, WILLIAM, PR OF THE<br>ESTATE OF JULIUS NORDAI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NORDIN, DANIEL P, PR OF THE<br>ESTATE OF IRVIN B NORDIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NORVELL, AGNES W, PR OF THE<br>ESTATE OF GEORGE J NORVELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SALVATORE, LILLIAN M, PR OF THE<br>ESTATE OF JONATHAN NORWIG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| O'DONNELL, THOMAS, PR OF THE<br>ESTATE OF DENNIS O'DONNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CHURCH, VERONICA L, PR OF THE<br>ESTATE OF CLINTON H OGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OGLE, GEORGE W, PR OF THE<br>ESTATE OF GEORGE OGLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OHLE, VICTORIA E, PR OF THE<br>ESTATE OF HARRY J OHLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OLIPHANT, DAVID P, PR OF THE<br>ESTATE OF PAUL OLIPHANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OLSH, HELEN, PR OF THE<br>ESTATE OF JOSEPH A OLSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OREM, DANIEL W , III, PR OF THE<br>ESTATE OF DANIEL W OREM JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| ORSE, JEAN, PR OF THE<br>ESTATE OF WILLIAM J ORSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, MARY JO, PR OF THE<br>ESTATE OF TERRY JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| RYAN, KATHLEEN E, PR OF THE<br>ESTATE OF WILLIAM H JOHNSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| JOHNSTON, MICHAEL D, PR OF THE<br>ESTATE OF WOODROW JOHNSTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| JONES, SARAH B, PR OF THE<br>ESTATE OF ANDZELL A JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, LILLIAN J, PR OF THE<br>ESTATE OF DAVID LEE JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOOKER, KIMBERLY L, PR OF THE<br>ESTATE OF IRA N JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, JOAN LEE, PR OF THE<br>ESTATE OF JAMES C JONES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, JOANNA C, PR OF THE<br>ESTATE OF JOE JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DANFORTH, DEBORAH L, PR OF THE<br>ESTATE OF JOHN W JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| JONES, GRETA, PR OF THE<br>ESTATE OF O'BRIEN H JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| ROBINSON, CONNIE, PR OF THE<br>ESTATE OF SAMPSON JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| JONES, TAMMY LYNN, PR OF THE<br>ESTATE OF STANLEY JONES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| SIMMS, MILDRED A, PR OF THE<br>ESTATE OF DONALD N JORDAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| KABERNAGEL, ROSEMARY V, PR OF THE<br>ESTATE OF EDWARD J KABERNAGEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| FYFFE, PATRICIA, PR OF THE<br>ESTATE OF CHARLES H KAHLER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WOLF, SUSAN J, PR OF THE<br>ESTATE OF VICTOR J KAISER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| KANE, DENNIS M, PR OF THE<br>ESTATE OF NANCY L KANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| KANE, SHAUN, PR OF THE<br>ESTATE OF ROBERT M KANE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| KARKO, LOUIS F, PR OF THE<br>ESTATE OF DOROTHY M KARKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KARKO, LOUIS F, PR OF THE<br>ESTATE OF LOUIS V KARKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KARLE, THOMAS F , JR, PR OF THE<br>ESTATE OF THOMAS F KARLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KASTINA, RONALD W, PR OF THE<br>ESTATE OF WALTER KASTINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BEARD, WILLIAM S, PR OF THE<br>ESTATE OF EDWARD KAVANAGH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KAVANAUGH, MARY M, PR OF THE<br>ESTATE OF HOWARD C KAVANAUGH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEDZIERSKI, BARBARA, PR OF THE<br>ESTATE OF ROBERT L KEDZIERSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEENER, LINDA, PR OF THE<br>ESTATE OF DAVID KEENER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEHR, BETTY J, PR OF THE<br>ESTATE OF LEROY D KEHR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KEHS, GARY, PR OF THE<br>ESTATE OF WALTER J KEHS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WEIBEL, DEBRA J, PR OF THE<br>ESTATE OF JOSEPH KEILBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| DRYKERMAN, RIKKI, ESQ, PR OF THE<br>ESTATE OF JAMES F KEIMIG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| KEISER, PATRICIA C, PR OF THE<br>ESTATE OF CHARLES E KEISER III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| KELLER, STEVEN M, PR OF THE<br>ESTATE OF CLIFTON C KELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| KELLER, FRANK R, PR OF THE<br>ESTATE OF MARLIN KELLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

ELLIS, JOYCE L, PR OF THE
ESTATE OF MILLARD W KELLER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19259
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

KELLEY, PATRICK M, PR OF THE
ESTATE OF RICHARD L KELLEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19260
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

PAPAY, DENISE, PR OF THE
ESTATE OF DONALD R KELLY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19261
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

GILES, DESIREE K, PR OF THE
ESTATE OF CLEVELAND M KEMP
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19262
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

KEMPER, LOIS, FOR THE
CASE OF JOHN KEMPER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19263
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| | |
|---|---|
| HATCHERSON, MELISSA, PR OF THE<br>ESTATE OF PHILLIPP KENDRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WOOD, ALICE E, PR OF THE<br>ESTATE OF RUSSELL M KENDRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHINHOLT, LEO, PR OF THE<br>ESTATE OF BILLY K KENNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KENNY, NORMAN L , II, PR OF THE<br>ESTATE OF NORMAN L KENNY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WORKMAN, CHARLENE, PR OF THE<br>ESTATE OF EDWIN KERBE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| KERN, JAMES, JR, PR OF THE<br>ESTATE OF JAMES J KERN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |

| KLIMM, ANN M, PR OF THE<br>ESTATE OF ANNA KESMODEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |

| KETZEL, RUTH W, PR OF THE<br>ESTATE OF HARRY J KETZEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |

| CASEY, SUSANNAH, PR OF THE<br>ESTATE OF THOMAS KEYS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |

| KIDD, CATHERINE, PR OF THE<br>ESTATE OF EDWARD L KIDD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| UTTENREITHER, KAREN, PR OF THE<br>ESTATE OF JOHE H KIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| DAVIES, MELISSA J, PR OF THE<br>ESTATE OF RUBIN KIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| GOOCH, CAROL, PR OF THE<br>ESTATE OF EUGENE KIENLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KINCAID, JOANN, PR OF THE<br>ESTATE OF CHARLES N KINCAID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| KING, JOHN J , IV, PR OF THE<br>ESTATE OF JOHN J KING III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| ROMM, JOHN J, PR OF THE<br>ESTATE OF WILLIAM KIMBALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KING, MILLICENT F, FOR THE<br>CASE OF PAUL D KING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KINLING, ELEANOR, PR OF THE<br>ESTATE OF CHARLES KINLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KINNARD, SALLIE A, PR OF THE<br>ESTATE OF LAWRENCE KINNARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KIRBY, BRIAN S, PR OF THE<br>ESTATE OF JANET KIRBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OLDEWURTLE, DORIS N, PR OF THE<br>ESTATE OF ARCHIE M KIRKLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WIMER, JOHN D, PR OF THE<br>ESTATE OF RUSSELL E KISSINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KLAUNBERG, JOHN R, PR OF THE<br>ESTATE OF ROLAND KLAUNBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NEUBERGER, THOMAS J, PR OF THE<br>ESTATE OF JOHN KLEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| VOGTMAN, DOUGLAS KEITH, PR OF THE<br>ESTATE OF ROBERT A KLEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOSS, KIMBERLY, PR OF THE<br>ESTATE OF HANS C KLIEMISCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | |
|---|---|
| KLIMOVITZ, LARION W, PR OF THE<br>ESTATE OF WILLIAM H KLIMOVITZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | |
|---|---|
| KLIMPER, ROSALIE A, PR OF THE<br>ESTATE OF VERNON J KLIMPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | |
|---|---|
| KLINE, KAY K, PR OF THE<br>ESTATE OF EDWARD C KLINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | |
|---|---|
| VAUGHN, BRENDA L, PR OF THE<br>ESTATE OF ROLAND KLINEFELTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                     $0.00   UNLIQ

| | |
|---|---|
| KLOIBER, GRACE M, FOR THE<br>CASE OF HENRY KLOIBER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNAUER, PHILIP R, PR OF THE<br>ESTATE OF FRANCIS J KNAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANKS, DIANE, PR OF THE<br>ESTATE OF ALTON KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNIGHT, LINDA, PR OF THE<br>ESTATE OF CHARLES W KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNIGHTS, ALMA L, PR OF THE<br>ESTATE OF GEORGE H KNIGHT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRANKS, DIANE, PR OF THE<br>ESTATE OF GOLDIE L KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNIGHT, JOHN, PR OF THE<br>ESTATE OF JOHN A KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNOCH, DENNIS D, PR OF THE<br>ESTATE OF DENNIS KNOCH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNOWLES, CALUA, PR OF THE<br>ESTATE OF ROSEMARIE KNOWLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNOX, VENUS, PR OF THE<br>ESTATE OF GEORGE KNOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STENGER, DEBORAH M, PR OF THE<br>ESTATE OF FREDERICK J KOCH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOEPPER, KATHERINE A, PR OF THE<br>ESTATE OF WALTER D KOEPPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOLLER, JOSEPH R, PR OF THE<br>ESTATE OF WILLIAM L KOLLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOLMAN, LINDA L, PR OF THE<br>ESTATE OF CHESTER KOLMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KORCUBA, PRISCILLA, PR OF THE<br>ESTATE OF JAMES C KORCUBA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KOVAC, JOHN M, PR OF THE<br>ESTATE OF JOSEPH R KOVAC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KNIGHT, ELEANOR, PR OF THE<br>ESTATE OF JOHN KOWAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOZENSKI, MARY L, PR OF THE<br>ESTATE OF JOHN C KOZENSKI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HARDY, RUTHANN K, PR OF THE<br>ESTATE OF RUTH E KRAUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KRUPPENBACH, DEAN M, PR OF THE<br>ESTATE OF BRUCE C KRUPPENBACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KRYGLIK, PAUL, PR OF THE<br>ESTATE OF ALBIN H KRYGLIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| KRZYZANIAK, MICHAEL, PR OF THE<br>ESTATE OF JOHN KRZYZANIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| KUCINSKI, JOSEPH M, PR OF THE<br>ESTATE OF DAVID J KUCINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| PAVLO, SHERRI L, PR OF THE<br>ESTATE OF JOSEPH KUNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| KUNKLE, BILLIE JEAN, PR OF THE<br>ESTATE OF CALVIN B KUNKLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KUNSMAN, DORIS A, PR OF THE<br>ESTATE OF LEONARD P KUNSMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LADANYI, EVA I, PR OF THE<br>ESTATE OF ALBERT E LADANYI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LAMAR, ALAN R, PR OF THE<br>ESTATE OF CHARLES M LAMAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LAMBERT, CATHERINE M, PR OF THE<br>ESTATE OF LAWRENCE G LAMBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GENTRY, KIM EUGENE, PR OF THE<br>ESTATE OF EUGENE A LANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LANDRY, DAVID W, PR OF THE<br>ESTATE OF WILLIAM J LANDRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LANE, JEANETTE P, PR OF THE<br>ESTATE OF RAYMOND LANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RAWLINGS, APRIL L, PR OF THE<br>ESTATE OF MILTON A LANG SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LANG, MARY J, PR OF THE<br>ESTATE OF RICHARD LANG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GECI, ELIZABETH, PR OF THE<br>ESTATE OF WILLIAM E LANG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| LANHAM, DAVID C, PR OF THE | Claim Number: 19329 |
| ESTATE OF HOWARD C LANHAM | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LAPINSKI, KIMBERLY ANN, PR OF THE | Claim Number: 19330 |
| ESTATE OF ANTHONY J LAPINSKI JR | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MAYS, BONITA A, PR OF THE | Claim Number: 19331 |
| ESTATE OF ROLAND W LARKIN SR | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LATTEA, GERTRUDE L, PR OF THE | Claim Number: 19332 |
| ESTATE OF VIRGIL J LATTEA | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BLACKBURN, BRUCE E, PR OF THE | Claim Number: 19333 |
| ESTATE OF CHARLES A LAWHORN | Claim Date: 12/11/2015 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 100 N. CHARLES ST., 22ND FLR. | |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| LAWRENCE, SHERRY ANN, PR OF THE<br>ESTATE OF DAVID LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LAZARSKI, BETTY JANE, FOR THE<br>CASE OF HENRY W LAZARSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PORE, DOMINIC LE, PR OF THE<br>ESTATE OF ANGELO L LE PORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LANDON, SHIRLEY A, PR OF THE<br>ESTATE OF MILTON J LEBUDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEDFORD, JOHN, PR OF THE<br>ESTATE OF CALVIN W LEDFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| JOHNSON, NORRIS, PR OF THE<br>ESTATE OF WILLIAM J LEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LEGG, ELAINE R, PR OF THE<br>ESTATE OF BILLY G LEGG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| JONES, DOUGLAS R, PR OF THE<br>ESTATE OF WILLIAM E LEIGHT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| LEISHEAR, CAROL E, PR OF THE<br>ESTATE OF MELVIN H LEISHEAR JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MORAWSKI, KATHLEEN B, PR OF THE<br>ESTATE OF WILLIAM LEJEWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LONG, CHARLOTTE M, PR OF THE<br>ESTATE OF JOSEPH H LEMING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LEMKELDE, MARY, PR OF THE<br>ESTATE OF RUSSELL LEMKELDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LEMMON, ZARONI K, PR OF THE<br>ESTATE OF FLOYD P LEMMON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GROSE, MARGARET, PR OF THE<br>ESTATE OF JOHN P LENZI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BRADFORD, BARBARA A, PR OF THE<br>ESTATE OF ROBERT G LESSIG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LETTOW, CHARLOTTE E, PR OF THE<br>ESTATE OF FREDERICK M LETTOW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEWIS, MARSHA S, PR OF THE<br>ESTATE OF JOHN A LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SAUNDERS, LORRAINE, PR OF THE<br>ESTATE OF LAWRENCE LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEWIS, HAROLD C, PR OF THE<br>ESTATE OF LOIS E LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEWIS, DORIS M, PR OF THE<br>ESTATE OF WILLIAM J LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REESE, KIMBERLY A, PR OF THE<br>ESTATE OF HENRY F LEYRER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LICHTENBERG, DONNA M, PR OF THE<br>ESTATE OF LINWOOD L LICHTENBERG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LIMMER, MIRIAM R, PR OF THE<br>ESTATE OF JOHN B LIMMER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SAPP, STACEY, PR OF THE<br>ESTATE OF GILBERT D LINK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LINZEY, JOAN M, PR OF THE<br>ESTATE OF ERNEST W LINZEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCOTT, ELEANOR, PR OF THE<br>ESTATE OF JOSEPH F LINZEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| LIPSCOMB, CAROLE A, PR OF THE<br>ESTATE OF ROBERT E LIPSCOMB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| CLARK, SHERIAN DARLENE, PR OF THE<br>ESTATE OF DOROTHY LISTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| LITTLE, MICHAEL L , SR, PR OF THE<br>ESTATE OF CLIFFORD E LITTLE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| LITZ, BETTY J, PR OF THE<br>ESTATE OF GEORGE H LITZ III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED            Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| LIVELY, WELLS W , JR, PR OF THE<br>ESTATE OF CONSTANCE LIVELY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JAMES, DENISE M, PR OF THE<br>ESTATE OF STEPHEN T LIVERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MIRABILE, NANCY, PR OF THE<br>ESTATE OF JOHN P LIVOLSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOANE, JAMES R , III, PR OF THE<br>ESTATE OF JAMES LOANE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COCHRAN, DEBRA E, PR OF THE<br>ESTATE OF HELEN LOAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOZMAN, CAROLYN A, PR OF THE<br>ESTATE OF JAMES B LOAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COONTS, BETTY J, PR OF THE<br>ESTATE OF CHARLES LOCHAMY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOCKETT, COURTNEY R, PR OF THE<br>ESTATE OF RANDLE R LOCKETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RODBOURN, SUSAN M, PR OF THE<br>ESTATE OF CHARLES LOCKMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOCKWICH, FRANCES S, PR OF THE<br>ESTATE OF JOHN P LOCKWICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LORBER, BESSIE, PR OF THE<br>ESTATE OF FRANCIS W LOEFFLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOGUE, RICHARD V, PR OF THE<br>ESTATE OF RICHARD LOGUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOGWOOD, ELIZABETH J, PR OF THE<br>ESTATE OF RONALD J LOGWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOMBARDO, PHILLIP P, PR OF THE<br>ESTATE OF FELICE LOMBARDO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LONG, SARAH L, PR OF THE<br>ESTATE OF FRED G LONG JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LONG, JOSEPH E , JR, PR OF THE<br>ESTATE OF JOSEPH E LONG SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LONG, HELEN, FOR THE<br>CASE OF THOMAS I LONG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COMPTON, VICTORIA, PR OF THE<br>ESTATE OF NICHOLAS LOPREATO JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOVE, SADIE, PR OF THE<br>ESTATE OF CHARLIE LOVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOVELL, LAVERNE, FOR THE<br>CASE OF WILLIAM E LOVELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOWE, MARION, PR OF THE<br>ESTATE OF FRANCIS LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOWE, JUANITA B, PR OF THE<br>ESTATE OF FRANK LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, BRENDA, PR OF THE<br>ESTATE OF OWEN A LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOWE, CARMEN B, PR OF THE<br>ESTATE OF WILLIAM C LOWE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOZOSKIE, DANA M, PR OF THE<br>ESTATE OF JOHN E LOZOSKIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LUCIANI, MARIA, PR OF THE<br>ESTATE OF RAFFAELE LUCIANI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LUKAS, EDWARD, JR, PR OF THE<br>ESTATE OF EDWARD LUKAS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LUNQUEST, JAMES A, PR OF THE<br>ESTATE OF JAMES LUNQUEST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LUNTER, GLORIA L, PR OF THE<br>ESTATE OF MATTEUS LUNTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| DEAN, KATHERINE F, PR OF THE<br>ESTATE OF FREDA LUTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LUTZ, ALBERTA, PR OF THE<br>ESTATE OF LEROY K LUTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LYMAN, MARK B, PR OF THE<br>ESTATE OF WALTER LYMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LYNCH, ELIZABETH E, PR OF THE<br>ESTATE OF LAWRENCE LYNCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| LYONS, JENNIFER, PR OF THE<br>ESTATE OF THOMAS F LYONS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MACE, BETSY, PR OF THE<br>ESTATE OF CHARLES E MACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MACKENZIE, NANETTE M, PR OF THE<br>ESTATE OF DONALD D MACKENZIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MADERA, HENRY P , III, PR OF THE<br>ESTATE OF HENRY P MADERA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MAEHRER, GEORGE W , III, PR OF THE<br>ESTATE OF GEORGE W MAEHRER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ROBINSON, RUSS, III, PR OF THE<br>ESTATE OF LAURA MAGAHA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MAGALIS, REBEKAH, PR OF THE<br>ESTATE OF KERRY L MAGALIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MAJOR, PHYLLIS, PR OF THE<br>ESTATE OF JAMES MAJOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAJORS, ELAYNE E, PR OF THE<br>ESTATE OF LEO A MAJORS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAKOVSKY, ALFRED B , JR, PR OF THE<br>ESTATE OF JEANETTE M MAKOVSKY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DRYKERMAN, RIKKI, PR OF THE<br>ESTATE OF RICHARD F MALONEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PATILLO, DEBBIE Y, PR OF THE<br>ESTATE OF EFON P MANGUM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPENARD, ELIZABETH L, PR OF THE<br>ESTATE OF JAMES MANGUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHEFFER, ELIZABETH, PR OF THE<br>ESTATE OF THEODORE J MANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANNING, RENO S, PR OF THE<br>ESTATE OF WAYNE E MANNING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANOLOVICH, PATRICIA W, PR OF THE<br>ESTATE OF WALTER MANOLOVICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANSON, MARTHA E, PR OF THE<br>ESTATE OF JOHN E MANSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANTZ, ANNA M, PR OF THE<br>ESTATE OF PETER A MANTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MINERICK, SANDRA E, PR OF THE<br>ESTATE OF ALBERT F MANZKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARCHETTI, MARY, PR OF THE<br>ESTATE OF CLEMENT M MARCHETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARCHETTI, CLEMENT, PR OF THE<br>ESTATE OF JEROME MARCHETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, DEBORAH ANN, PR OF THE<br>ESTATE OF FRANCIS J MARECKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIGLEN, THERESA A, PR OF THE<br>ESTATE OF DANIEL A MARINO SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAPEL, CONSTANCE O, PR OF THE<br>ESTATE OF WILLIAM J OSTOVITZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OSWALD, PAM E, PR OF THE<br>ESTATE OF DONALD R OSWALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRIEDMAN, LOUIS F, PR OF THE<br>ESTATE OF WILLIAM OTTEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OWENS, CHARLOTTE H, PR OF THE<br>ESTATE OF LUTHER V OWENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| OWENS, CRAIG, PR OF THE ESTATE OF WILBERT H OWENS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19424 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| PACK, JUNE, PR OF THE ESTATE OF JAMES H PACK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19425 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| PADNUK, ANDREW S, PR OF THE ESTATE OF SERGE PADNUK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19426 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| PADNUK, ANDREW S, PR OF THE ESTATE OF TINA M PADNUK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19427 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| PAETOW-SAMAN, SANDRA, PR OF THE ESTATE OF HENRY PAETOW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19428 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAETOW, MARGARET E, PR OF THE ESTATE OF ROLAND C PAETOW C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19429 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BELLISTRI, DONNA, PR OF THE ESTATE OF CARMELO A PAGLIA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19430 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAINTER, ELEANOR J, PR OF THE ESTATE OF HAROLD W PAINTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19431 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAINTER, MELISSA, FOR THE CASE OF ROBERT D PAINTER C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19432 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POLYNIAK, VALERIE, PR OF THE ESTATE OF ANTHONY PAJAK C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19433 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POLYNIAK, VALERIE, PR OF THE<br>ESTATE OF VIOLET PAJAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| PALMER, HELEN R, PR OF THE<br>ESTATE OF JOHNNIE R PALMER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| PALOCHONSKI, BRENT S, PR OF THE<br>ESTATE OF ALEX PALOCHONSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| PANNELL, ARBERDELLA, PR OF THE<br>ESTATE OF CHARLES PANNELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| PAPAY, DENISE, FOR THE<br>CASE OF THOMAS PAPAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

---

ATTICK, DONNA L, PR OF THE
ESTATE OF WILLIAM PAPE JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19439
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

GEORGE, HARRIS J, PR OF THE
ESTATE OF EDWARD I PAPPAS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19440
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

FREED, CECILIA, PR OF THE
ESTATE OF JAMES P PAPPAS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19441
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

GEMUNDER, REBECCA P, PR OF THE
ESTATE OF KENNETH L PARK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19442
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

PARKER, MARGARET, PR OF THE
ESTATE OF DENNIS E PARKER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19443
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |

---

| | |
|---|---|
| PARKER, PAMELA D, PR OF THE<br>ESTATE OF JAMES PARKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PARKER, PAMELA DENISE, PR OF THE<br>ESTATE OF MABLE PARKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PARSONS, TERESA T, PR OF THE<br>ESTATE OF FRANCIS PARSONS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PATT, THERESA A, FOR THE<br>CASE OF ROBERT S PATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PATTERSON, RAYMOND JAMES, PR OF THE<br>ESTATE OF ARTHUR PATTERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PATTERSON, BRENDA J, PR OF THE<br>ESTATE OF JOHN L PATTERSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| PAUL, MARLENE, PR OF THE<br>ESTATE OF CARL H PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| PAYNE, PRISCILLA, PR OF THE<br>ESTATE OF CARLTON PAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| MEDWID, ANDREW, PR OF THE<br>ESTATE OF MICHAEL L PAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| KEARNEY, JO-ANN M, PR OF THE<br>ESTATE OF ADELE PAZDZIENSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| SEABORG, JANET, PR OF THE<br>ESTATE OF GARN L PEARSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| PEDRICK, DEBORAH A, PR OF THE<br>ESTATE OF JAMES E PEDRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| PENN, IDA, PR OF THE<br>ESTATE OF STANLEY PENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| MULLER, NOEL T, PR OF THE<br>ESTATE OF THEODORE PEPLINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| DAVID, GEORGETTE P, PR OF THE<br>ESTATE OF AUGUSTINE F PERNA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BROOKS-PERRY, NORMA, PR OF THE<br>ESTATE OF GEORGE PERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PERSEGHIN, ELEANOR L, PR OF THE<br>ESTATE OF DONALD E PERSEGHIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PERSEGHIN, DAVID L, PR OF THE<br>ESTATE OF LOUIS A PERSEGHIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PETERS, MARGARET L, PR OF THE<br>ESTATE OF FRED J PETERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PETERS, DOLORES, PR OF THE<br>ESTATE OF WILLIAM PETERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PETRONIERO, VINCENT JOHN, PR OF THE ESTATE OF VINCENT J PETRONIERO C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19464 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, LAWRENCE R, PR OF THE ESTATE OF RICHARD G PETTIE JR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19465 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PFAFF, CAROL L, PR OF THE ESTATE OF CARROLL F PFAFF C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19466 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PFAFF, BETTY L, PR OF THE ESTATE OF HYLANT L PFAFF C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19467 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PHELPS, STANLEY W , JR, PR OF THE ESTATE OF STANLEY PHELPS SR C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19468 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PHILIP, DOUGLASS P J, PR OF THE<br>ESTATE OF BRUCE A PHILIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMMONS, GARY L, PR OF THE<br>ESTATE OF GORDON W PHILLIPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PHILLIPS, ANN, PR OF THE<br>ESTATE OF KENNETH E PHILLIPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WIERZBICKI, PATRICIA, PR OF THE<br>ESTATE OF FRANK PICCIOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PICCIOTTO, JOHN A, PR OF THE<br>ESTATE OF SALVATORE PICCIOTTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PICKERING, PATRICIA, PR OF THE<br>ESTATE OF DAVID L PICKERING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PINDELL, WILLIAM H , JR, PR OF THE<br>ESTATE OF WILLIAM PINDELL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PITMAN, MILDRED E, PR OF THE<br>ESTATE OF JAMES H PITMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PITMAN, MILDRED E, PR OF THE<br>ESTATE OF JAMES H PITMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PITTINGER, GERALDINE, PR OF THE<br>ESTATE OF JAMES D PITTINGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| GOLLERY, SUSAN, PR OF THE<br>ESTATE OF EDWARD J PITTIUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PITTMAN, WANDA, PR OF THE<br>ESTATE OF BESSIE PITTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HELMS, WILLIS, PR OF THE<br>ESTATE OF WILLIS PLEDGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| POIST, CAROLE A, PR OF THE<br>ESTATE OF GERALD F POIST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| POIST, MAGGIE A, PR OF THE<br>ESTATE OF WILLIAM R POIST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| POLISKIEWICZ, FRANCES, FOR THE<br>CASE OF PHILIP POLISKIEWICZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| POOLE, CARA M, PR OF THE<br>ESTATE OF ROBERT POOLE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| POORE, NANCY LYNN, PR OF THE<br>ESTATE OF CARL POORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| POPA, LEONARD, PR OF THE<br>ESTATE OF WILLIAM POPA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| POPSON, JOSEPH, JR, PR OF THE<br>ESTATE OF MICHAEL T POPSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| PORTER, TIMOTHY S, PR OF THE<br>ESTATE OF DENZELL PORTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PORTER, VALENCIA HERNANDEZ, PR OF THE<br>ESTATE OF FRANKLIN A PORTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PORTER, LILY W, PR OF THE<br>ESTATE OF LEWIS E PORTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PORTER, WILLIAM L , JR, PR OF THE<br>ESTATE OF WILLIAM L PORTER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAYO, TOMSINE G, PR OF THE<br>ESTATE OF THOMAS POSEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POTEE, RAYMOND W, PR OF THE<br>ESTATE OF JOSEPH W POTEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POTTS, RAYMOND E, PR OF THE<br>ESTATE OF PORTER E POTTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POWELL, CATHY CRISTINE, PR OF THE<br>ESTATE OF CEPHUS POWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POWELL, AQUILA C, PR OF THE<br>ESTATE OF SESLEY POWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POWELL, THELMA M, PR OF THE<br>ESTATE OF SIDNEY C POWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| POWERS, PATRICK E , JR, PR OF THE<br>ESTATE OF PATRICK E POWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PRESTIANNI, GARY P, PR OF THE<br>ESTATE OF JOSEPH G PRESTIANNI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BAYNE, LINDA M, PR OF THE<br>ESTATE OF DONALD PRETTYMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MORROW, JAMES, PR OF THE<br>ESTATE OF KATHLEEN F PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PRICE, WILLIAM H, PR OF THE<br>ESTATE OF WILLIAM H PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MORROW, JAMES V, PR OF THE<br>ESTATE OF WILLIAM S PRICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARR, VARNETTE D, PR OF THE<br>ESTATE OF RUBY A PRIDEAUX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLORIAN, KATHLEEN, PR OF THE<br>ESTATE OF CHARLES R PROBST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PUMPHREY, RITA G, PR OF THE<br>ESTATE OF JACK C PUMPHREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PUMPHREY, SANDRA, PR OF THE<br>ESTATE OF LAWRENCE PUMPHREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PUMPHREY, ESTELLA M, PR OF THE<br>ESTATE OF WILLIAM PUMPHREY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MOORE, MICHELLE L, PR OF THE<br>ESTATE OF JOHN J PUTINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| CLINES, LISA, PR OF THE<br>ESTATE OF JOSEPH QUATTROCHI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| QUEEN, VIGINIA, PR OF THE<br>ESTATE OF HERBERT M QUEEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| QUINN, REGINA M, PR OF THE<br>ESTATE OF JOSEPH T QUINN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

RAAB, GRETCHEN, PR OF THE
ESTATE OF HENRY L RAAB JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19514
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                        $0.00   UNLIQ

RAMOS, MARIE S, PR OF THE
ESTATE OF EDWIN P RAMOS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19515
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                        $0.00   UNLIQ

RANDLE, CHARLES ANTHONY, PR OF THE
ESTATE OF CHARLES A RANDLE JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19516
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                        $0.00   UNLIQ

RANDLE, KAREN A, PR OF THE
ESTATE OF DAVID A RANDLE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19517
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                        $0.00   UNLIQ

RAY, DEBORAH E, PR OF THE
ESTATE OF BOBBY L RAY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19518
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| PRICE, MILTON C , JR, PR OF THE<br>ESTATE OF CALVIN C RAYMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LIGHTNER, PATRICIA A, PR OF THE<br>ESTATE OF ROBERT READNACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROSS, ANN ROBIN, PR OF THE<br>ESTATE OF ROBERT H REAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REBEIRO, PATTI JO, PR OF THE<br>ESTATE OF MANUEL REBEIRO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REBUCK, MARGARET, PR OF THE<br>ESTATE OF ROBERT H REBUCK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TILLERY, LISA, PR OF THE<br>ESTATE OF JACK E REDMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REED, SCOTT G, PR OF THE<br>ESTATE OF EARL W REED<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARSHALL, LORETTA C, PR OF THE<br>ESTATE OF ELLIS REED<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REED, LARRY, PR OF THE<br>ESTATE OF KAY REED<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUNTEMANN, DEBORAH, PR OF THE<br>ESTATE OF RAYMOND H REEDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| REHBEIN, MILTON A , III, PR OF THE<br>ESTATE OF MILTON A REHBEIN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| VALOTTA, VERNA, PR OF THE<br>ESTATE OF VERNON REHM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| LOAR, CAROLYN, PR OF THE<br>ESTATE OF HENRY J REHMERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| REHRER, STEPHEN F, PR OF THE<br>ESTATE OF JAMES D REHRER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| POPP, MICHELE REICHERT, PR OF THE<br>ESTATE OF CALVIN C REICHERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| SILVERMAN, STEVEN D, PR OF THE<br>ESTATE OF GEORGE W REID JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| REID, IAN M, PR OF THE<br>ESTATE OF KEN REID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LEDOUX, SHARON, PR OF THE<br>ESTATE OF JOHN REIDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| REIGER, BARBARA A, PR OF THE<br>ESTATE OF WALTER F REIGER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| REINHART, JOAN M, PR OF THE<br>ESTATE OF HARRY J REINHART SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| REINIK, HILDA S, PR OF THE<br>ESTATE OF RONALD F REINIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BUCKLEY, TONYA L, PR OF THE<br>ESTATE OF DAVID A REMPHREY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| REPKORWICH, DEBORAH, PR OF THE<br>ESTATE OF JACOB REPKORWICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| RESH, JOANNE, FOR THE<br>CASE OF NORMAN RESH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| BUSH, ESTHER ELIZABETH, PR OF THE<br>ESTATE OF VICTOR F REYNOLDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| COUSINS, MARY A, PR OF THE<br>ESTATE OF GEORGE D RHEEM JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| RHEN, SUNDINA, PR OF THE<br>ESTATE OF RALPH L RHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| RHINE, CHARLOTTE A, PR OF THE<br>ESTATE OF RICHARD A RHINE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| RHODES, NANCY L, PR OF THE<br>ESTATE OF ARTHUR L RHODES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| RHODES, PATRICIA, PR OF THE<br>ESTATE OF DONALD RHODES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| RHODES, CAROLYN, PR OF THE<br>ESTATE OF JOHN L RHODES SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| BAUMANN, MICHAEL C, PR OF THE<br>ESTATE OF FREDRICK F RICHARDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WELLS, MARGARET A, PR OF THE<br>ESTATE OF HERBERT RICHARDSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| RIDDLE, MARK ALAN, PR OF THE<br>ESTATE OF CHARLES W RIDDLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| RIDDLEBERGER-PATRAS, DIANNE, PR OF THE<br>ESTATE OF ELBERT W RIDDLEBERGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| EVANS, CARLETTA L, PR OF THE<br>ESTATE OF CHARLES L RIDENOUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BRIDGES, CHRISTEL HICKMAN, PR OF THE<br>ESTATE OF ROBERT E RIFFEY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RIGGIO, FRANK, JR, PR OF THE<br>ESTATE OF FRANK RIGGIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LIBERTO, JANET L, PR OF THE<br>ESTATE OF FRED RIGGIO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| GILLIAN, KAYE R, PR OF THE<br>ESTATE OF ROBERT RINGGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

---

RIPPETOE, MARY ELLEN, PR OF THE
ESTATE OF DANIEL J RIPPETOE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19559
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

LIPPY, EDLINDA L, PR OF THE
ESTATE OF STANLEY RITTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19560
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

RITTER, BETTY, PR OF THE
ESTATE OF WILLIAM H RITTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19561
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

RITTER, FRANCES R, PR OF THE
ESTATE OF WILLIAM J RITTER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19562
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

RITZMAN, THOMAS, PR OF THE
ESTATE OF CHARLES A RITZMAN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19563
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| ROBBINS, PAMELA M, PR OF THE<br>ESTATE OF WARD W ROBBINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROBICHAUD, JULIE, PR OF THE<br>ESTATE OF EDWARD ROBICHAUD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROBINSON, DOROTHY M, PR OF THE<br>ESTATE OF JAMES C ROBINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ANDERSON, HELEN A, PR OF THE<br>ESTATE OF WILLIAM G ANDERSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| AYBAR, ARTHUR R, PR OF THE<br>ESTATE OF OLIMPIA AYBAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BECHTEL, NORMAN, FOR THE<br>CASE OF DIANE C BECHTEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CANNON, WAYNE JOSEPH, PR OF THE<br>ESTATE OF JOSEPH F CANNON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARAFFA, MICHELLE N, PR OF THE<br>ESTATE OF NICKOLAS CARAFFA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CAWLEY, MARY E, PR OF THE<br>ESTATE OF FRANK E CAWLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DONAHUE, KIMBERLY K, PR OF THE<br>ESTATE OF MARGARET DONAHUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DREYFUS, SCOTT, PR OF THE<br>ESTATE OF MILTON DREYFUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GORE, E KATHLEEN, PR OF THE<br>ESTATE OF DURAN C GORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GROVE, DUANE A, PR OF THE<br>ESTATE OF DONALD M GROVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GANNON, ROBERT, PR OF THE<br>ESTATE OF LINDA HAUSER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HIDALGO, PAMELA, PR OF THE<br>ESTATE OF FERNANDO HIDALGO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| HORNE, JAMES W , SR, PR OF THE<br>ESTATE OF JAMES A HORNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HOUCHENS, DOROTHY, PR OF THE<br>ESTATE OF HARRY T HOUCHENS JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KINDLE, BEVERLY, PR OF THE<br>ESTATE OF CECIL KINDLE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MURPHY, BRENDA L, PR OF THE<br>ESTATE OF ALLAN M KNIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOKOSINSKI, ALICE, PR OF THE<br>ESTATE OF ERIC W KOKOSINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LEONARD, DOTTIE W, PR OF THE<br>ESTATE OF CHARLES J LEONARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WILLIS, KIYANA T, PR OF THE<br>ESTATE OF JESSIE LOWTHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LUCAS, MARCUS J, PR OF THE<br>ESTATE OF WADE LUCAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MAY, LINDA, PR OF THE<br>ESTATE OF MORRIS A MAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCDOWELL, BRENDA, FOR THE<br>CASE OF SAMUEL MCDOWELL JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MELCHER, ALMA L, PR OF THE<br>ESTATE OF CLARENCE MELCHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GRIMES, VIRGINIA G, PR OF THE<br>ESTATE OF HARRIET MILLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GINGLES, DONNETTA C, PR OF THE<br>ESTATE OF SHIRLEY MOSES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PARKER, WALBERT, PR OF THE<br>ESTATE OF FRANCES V PARKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAWELCZYK, DIANE L, PR OF THE<br>ESTATE OF ROBERT PAWELCZYK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| FRANKS, JERRY WADE, JR, PR OF THE<br>ESTATE OF BETSY C PEACH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PRINCE, RAYMOND, PR OF THE<br>ESTATE OF BRENDA L PRINCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ROGERS, DOROTHEA, PR OF THE<br>ESTATE OF KEVIN ROGERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SASS, STEVEN MARK, PR OF THE<br>ESTATE OF ANELDA J SASS 233<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SHIFFLETT, SUSAN A, PR OF THE<br>ESTATE OF ERNEST L SHIFFLETT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SHUPE, MELVIN, JR, PR OF THE<br>ESTATE OF VIRGINIA M SHUPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| MATTINGLY, DENISE M, PR OF THE<br>ESTATE OF BERNARD E SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| STRAY, THERESA M, FOR THE<br>CASE OF JOHN STRAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| STRUCKO, JOHN P, FOR THE<br>CASE OF EVELYN STRUCKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| TRULOCK, EDWARD JAMES, PR OF THE<br>ESTATE OF EUGENE R TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TERRANT, TERRI E, PR OF THE<br>ESTATE OF DANNY W TERRANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMAS, KAREN, PR OF THE<br>ESTATE OF MARY G THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMPSON, EVALYN PATRICIA, PR OF THE<br>ESTATE OF JOHN R THOMPSON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KACHER, KAREN WALSH, PR OF THE<br>ESTATE OF WILLIAM G WALSH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CROSBY, KIM, PR OF THE<br>ESTATE OF ROBINETTE WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| WILLIAMS, PHYLLIS, PR OF THE<br>ESTATE OF RONALD WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WILLINGHAM, TAMARAH, PR OF THE<br>ESTATE OF MICHAEL F WILLINGHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCLEAN, SARA WILLUMSEN, PR OF THE<br>ESTATE OF MICHAEL WILLUMSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WILSON, PATRICIA A, FOR THE<br>CASE OF WILLIAM S WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NICHOLS, JOSEPH F, PR OF THE<br>ESTATE OF JOANN N ZIMMERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| NICHOLS, JOSEPH F, PR OF THE<br>ESTATE OF JOANN N ZIMMERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HECK, HELEN, PR OF THE<br>ESTATE OF JOHN J YESKER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YINGLING, BRIAN D, PR OF THE<br>ESTATE OF JOSEPH H YINGLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YODER, PATTY K, PR OF THE<br>ESTATE OF DONALD YODER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YODER, GEORGE L, PR OF THE<br>ESTATE OF EHERMAN L YODER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YOUNG, ALMA M, FOR THE<br>CASE OF GEORGE R YOUNG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YOUNG, DINAH L, PR OF THE<br>ESTATE OF RICHARD L YOUNG SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YOURIK, DAVID, PR OF THE<br>ESTATE OF ANDREW J YOURIK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCMULLEN, PAM, PR OF THE<br>ESTATE OF CHARLES YULE JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZARRO-WILT, MARGARET, PR OF THE<br>ESTATE OF LAWRENCE ZARRO JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNECHT, BETTY, PR OF THE<br>ESTATE OF GROVER C ZEIGAFUSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZEIGMAN, ELSIE JANE, PR OF THE<br>ESTATE OF CHARLES D ZEIGMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KENNEDY, JUSTIN EDWARD, PR OF THE<br>ESTATE OF JOSEPH L ZELENY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LAWRENCE, KAY A, PR OF THE<br>ESTATE OF GEORGE E ZELINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZETTLE, TERRY, PR OF THE<br>ESTATE OF HALLARD ZETTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZIETHEN, CAROLYN F, PR OF THE<br>ESTATE OF CHARLES J ZIETHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ZINKHAN, MARION, PR OF THE<br>ESTATE OF JOHN ZINKHAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ZINSER, PAUL J , JR, PR OF THE<br>ESTATE OF JOSEPH P ZINSER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ZINSER, ELIZABETH ROSE, PR OF THE<br>ESTATE OF VERNON W ZINSER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ZMARZLEY, VICTOR M, PR OF THE<br>ESTATE OF VICTOR M ZMARZLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| URBAN, NANCY A, PR OF THE<br>ESTATE OF LORENZ F ZOELLNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ZOPPO, MARGARET, PR OF THE<br>ESTATE OF PHILLIP A ZOPPO SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WOIZESKO, GARY, PR OF THE<br>ESTATE OF MICHAEL WOIZESKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WOLF, MARY A, PR OF THE<br>ESTATE OF HENRY J WOLF<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, DAWN M, PR OF THE<br>ESTATE OF LEO C WOLF SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WOLFE, PAULA L, PR OF THE<br>ESTATE OF LARRY R WOLFE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SHOENFELT, AMY, PR OF THE<br>ESTATE OF RALPH D WOLFE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WOLFE, GARY D, PR OF THE<br>ESTATE OF WOODROW WOLFE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WOLINSKI, STANLEY E, PR OF THE<br>ESTATE OF STEPHANIE WOLINSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WOLPERT, FRANCES, FOR THE<br>CASE OF JOSEPH T WOLPERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

RAY, CHRISTINE, PR OF THE
ESTATE OF BENJAMIN L WOMACK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19644
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

WOMACK, WELDON, PR OF THE
ESTATE OF JOHN C WOMACK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19645
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GODFREY, JAMES A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19646
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOGOLLA, RUDOLPH E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19647
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

GOLASZEWSKI, MARK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19648
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOLDBERG, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOLDING, PRESTON C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOMBERT, RODNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOODMAN, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GOODMAN, LARRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GOODMAN, PHYLLIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOODSELL, ROBERT A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOODSON, GERARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GORSUCH, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOSE, DOUGLAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GOUGE, WILLIAM H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRABOWSKI, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRADY, JEFFREY T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRAHAM, MAURICE K, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRAMS, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GRANGER, TERRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRATTAN, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRAVES, CHARLES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRAVES, KELLY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRAY, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| GRAYBEAL, JACK M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| GREEAR, ROGER K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| GREEN, CHARLES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| GREEN, CRYSTAL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| GREEN, DAVID L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GREENE, CLINTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00    UNLIQ | |
| GREENSTREET, JOHN W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00    UNLIQ | |
| GREER, RALPH E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00    UNLIQ | |
| GREGORY, RONALD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00    UNLIQ | |
| GRIFFIN, FRANCES G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00    UNLIQ | |

| GRIFFIN, MAURICE B | Claim Number: 19679 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| GRIM, ROBERT W | Claim Number: 19680 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| GRIMES, EDGAR M | Claim Number: 19681 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| GRIZZELL, DALE A | Claim Number: 19682 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| GROSS, CHARLES T | Claim Number: 19683 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| GROSS, LUCILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GROTH, WINFRED A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRUBER, MICHAEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GUE, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GUNTER, BILLY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GUNTER, SARAH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GWINN, ROGER D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAAS, BARRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HABICHT, OSCAR E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HACKMAN, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HAGAN, WAYNE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAGANS, JONATHAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAHN, RORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAHN, THELMA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HALE, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| HALE, TOMMY K | Claim Number: 19699 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HALEY, KAREN M | Claim Number: 19700 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HALL, DONALD E, SR | Claim Number: 19701 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HALL, DONALD, SR | Claim Number: 19702 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HALL, DOUGLAS R | Claim Number: 19703 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HALL, GUY | | Claim Number: 19704 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HALL, LORRAINE V | | Claim Number: 19705 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HALL, MICHAEL | | Claim Number: 19706 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HALL, RONALD W | | Claim Number: 19707 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HALL, RONALD, SR | | Claim Number: 19708 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HALL, THOMAS H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HALLOWELL, DENNIS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMBLETON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMEL, CHARLES C, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMILTON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HAMILTON, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMMON, RANDY P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMMOND, LOUIS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMMOND, MAX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAMMOND, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| HAMSHEY, JOHN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HANAFIN, NORLEEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HANCOCK, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HANESCHLAGER, GERARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HANEY, GERALDINE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HANZL, JOSEPH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARAHUS, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARDIN, BILLY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARDING, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HARGRAVE, GREGORY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HARPER, PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRELL, GEORGETTA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, ARTHUR L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARRIS, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| HARRIS, DAVID A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HARRIS, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HARRIS, GLADYS V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HARRIS, HERBERT R, II<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| HARRIS, JEROME, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| HARRIS, JOANN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| HARRIS, LEONARD O, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| HARRIS, LLOYD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| HARRIS, MILBURN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| HARRIS, MILTON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HARRIS, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARRISON, ARNOLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARRISON, NANCY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARTENSTINE, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HARTHOUSEN, GARY A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HARTIG, EVELYN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARTIG, GEORGE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARTMAN, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARVEY, CHARLES L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HARVEY, IRVIN K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HASENECZ, DANIEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HASENECZ, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HASTINGS, LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HATMAKER, PAUL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAUPT, DONALD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| HAWK, RONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAWKINS, DONALD K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAWKINS, YOLANDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAYES, EDWIN J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAYMAN, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HEAGY, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| HEATON, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| HEDRICK, LAMAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| HEFFELFINGER, ROBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| HEFFNER, PAUL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | |
|---|---|
| HEINTZELMAN, FRANKLIN A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HELLMUTH, STEPHEN J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HELMER, THERESA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HELTON, ROBERT E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HEMLING, ROLAND M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| HENDRICK, SALLIE V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENRY, GRAHAM B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENRY, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENRY, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HENSEN, ANNA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HENSLEY, EDGAR D | Claim Number: 19779 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HENSON, PAULINE | Claim Number: 19780 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HERON, PAULINE | Claim Number: 19781 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HERTZLER, JEFFREY | Claim Number: 19782 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| HERTZLER, TERRY L | Claim Number: 19783 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| HESSLER, JAMES M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HIETT, DANIEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HILBERT, KENNETH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HILL, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HILL, GAIL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HILL, JEAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HILL, STEPHEN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HILTE, LAWRENCE A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HINES, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HINTON, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HITCHCOCK, COLEMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOCK, JOAN K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOGAN, LARRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOGAN, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOHREIN, FRANK W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOLDER, DESMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HOLLAND, GOLDA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HOLLAND, WESLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HOLLER, BARBARA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| HOLLEY, RONALD B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HOLMES, FRED J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLMES, HAROLD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLT, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLT, MAE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLTMAN, RONALD B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| HOLTZHAFER, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOLZEM, JAMES C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOOVER, RICHARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOPKINS, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOPSON, ROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| HORAN, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HORHOE, CHARLES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HORN, JOHN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HORNE, BEULAH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HORNER, JAMES W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HOROS, ALEX R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HORSEY, NORMAN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HORST, JUDITH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUSE, DEWITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOUSER, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 19823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOWARD, BUNIE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWARD, EDWARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWARD, JAMES D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWARD, JOHN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HOWARD, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HOWARD, MICHAEL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOWARD, RAYMOND J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOWARD, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOWELL, JOHN J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HRUZ, CHARLES C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| HUEY, CALVIN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUGHES, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUGHES, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HULL, RICHARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUMBLES, A LOUISE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| HUNSICKER, CARL F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HUNT, LEWIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HUNT, MARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HURD, ELMER L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| HURT, JAMES H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| HUTCHISON, JAMES D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUTH, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUX, GARLAND, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HYDE, GEORGE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| IACOVONE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| INGE, LESLIE J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| INGOGLIA, BART A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| INKMAN, IVAN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| IRVINE, DAVID H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ISABELL, RALPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| ISSA, SADER A | Claim Number: 19854 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ISSA, WATFAH W | Claim Number: 19855 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| IVICIC, MATTHEW D | Claim Number: 19856 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| IVKOVICH, MICHAEL | Claim Number: 19857 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JACKSON, MICHAEL B | Claim Number: 19858 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JACKSON, BARBARA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| POWELL, FLEDIA L, PR OF THE<br>ESTATE OF JAMES G ROBINSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROBINSON, BARBARA, PR OF THE<br>ESTATE OF JOSEPH ROBINSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUMAIS, JAMES A, PR OF THE<br>ESTATE OF RICHARD R ROBINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROBINSON, SHAWN T, PR OF THE<br>ESTATE OF SAMUEL W ROBINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| REYNOLDS, KAREN R, PR OF THE<br>ESTATE OF ROBERT C ROLFES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROLLISON, CAROL ANN, PR OF THE<br>ESTATE OF DELBERT L ROLLISON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROLOFF, GENEVIEVE A, PR OF THE<br>ESTATE OF ALBERT H ROLOFF SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROSE, BEVERLEY A, PR OF THE<br>ESTATE OF WILLIAM W ROSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ROSS, MARK S, PR OF THE<br>ESTATE OF CHARLES E ROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PRICE, SHARON R, PR OF THE<br>ESTATE OF RICHARD J ROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KUSTERER, JANET L, PR OF THE<br>ESTATE OF WILLIAM ROSS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROTHENHAUSLER, LYNN M, PR OF THE<br>ESTATE OF JOHN J ROTHENHAUSLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ROTHERMEL, LELAND E , JR, PR OF THE<br>ESTATE OF LELAND E ROTHERMEL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LEO, PATTI L DI, PR OF THE<br>ESTATE OF WILLIAM ROTHERMEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| ROUSH, GLENN, PR OF THE<br>ESTATE OF ORVILLE ROUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ROUSH, PAULINE, FOR THE<br>CASE OF PAUL R ROUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| ROUSH, ANNA FAE, PR OF THE<br>ESTATE OF STANLEY M ROUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| RUBY, JOHN C , III, PR OF THE<br>ESTATE OF JOHN C RUBY JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| RUDAKEWIZ, JAMES M, PR OF THE<br>ESTATE OF RUSSELL RUDAKEWIZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| RUDDLESDEN, JOAN A, PR OF THE<br>ESTATE OF MORRIS E RUDDLESDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RUFFNER, HELEN, PR OF THE<br>ESTATE OF FRANCIS RUFFNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RUNYON, GLADYS, PR OF THE<br>ESTATE OF BERNARD H RUNYON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| DONA, OTTAWA ANNE, PR OF THE<br>ESTATE OF CHARLES H RUSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RUSSELL, BETTY J, PR OF THE<br>ESTATE OF JOHN W RUSSELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| RUTH, SANDRA, PR OF THE<br>ESTATE OF JOHN H RUTH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WILHOIT, VICKIE DYE, PR OF THE<br>ESTATE OF WALTER RUTTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| RYAN, MICHAEL E, PR OF THE<br>ESTATE OF WILLIAM H RYAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SALBECK, JOHN KENNETH, JR, PR OF THE<br>ESTATE OF JOHN K SALBECK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SALVATORE, GARY M, PR OF THE<br>ESTATE OF EUTICHIO G SALVATORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SALVETTI, PAUL M, PR OF THE<br>ESTATE OF NICHOLAS V SALVETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ANTHONY, BARBARA C, PR OF THE<br>ESTATE OF JOHN C SAMM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SANDERS, HENRY L, PR OF THE<br>ESTATE OF CHARLES K SANDERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PRICE, CHARLEEN, PR OF THE<br>ESTATE OF ROBERT L SANDERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCURDY, T WRAY, PR OF THE<br>ESTATE OF HENRY A SANDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SANTARELLI, JAMES, PR OF THE<br>ESTATE OF JOSEPH A SANTARELLI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SAPP, DEANNA, PR OF THE<br>ESTATE OF ARVIL SAPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SAPPINGTON, RONALD J, PR OF THE<br>ESTATE OF JOSEPH B SAPPINGTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SARGENT, EVELYN, PR OF THE<br>ESTATE OF FRANCIS SARGENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SAUER, DIANE L, PR OF THE<br>ESTATE OF ROBERT D SAUER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SAVCHUK, REGINA M, PR OF THE<br>ESTATE OF ANTHONY M SAVCHUK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SCANLON, JOSEPH E, PR OF THE<br>ESTATE OF JOSEPH SCANLON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ICHNOSKI, VANESSA L, PR OF THE<br>ESTATE OF MARION SCELSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SCHAEFER, BETTY J, PR OF THE<br>ESTATE OF FRED R SCHAEFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| STELLAR, RITA G, PR OF THE<br>ESTATE OF FRANK J SCHAFFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SMITH, TERRIE, PR OF THE<br>ESTATE OF CONCETTA SCHATZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| METTEE, JOYCE J, PR OF THE<br>ESTATE OF JOHN E SCHAUMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHEEL, JAMES V , SR, PR OF THE<br>ESTATE OF JANET C SCHEEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| GOODMAN, TANYA ANNE, PR OF THE<br>ESTATE OF NORMAN W SCHEETZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHERTLE, DIANA, PR OF THE<br>ESTATE OF MICHAEL J SCHERTLE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SCHICATANO, VERONICA, PR OF THE<br>ESTATE OF ARTHUR C SCHICATANO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHIELDS, WADE E, PR OF THE<br>ESTATE OF CHARLES W SCHIELDS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHLEGEL, GERALD W, PR OF THE<br>ESTATE OF GILBERT A SCHLEGEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CASSELL, NANCY C, PR OF THE<br>ESTATE OF EUGENE J SCHMELZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHMIDT, MADONNA MAE, PR OF THE<br>ESTATE OF ALBERT C SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCRANI, DAVID T, PR OF THE<br>ESTATE OF EUGENE SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOUNDS, ROLAND R, PR OF THE<br>ESTATE OF JAMES K SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BROKUS, MARGARET E, PR OF THE<br>ESTATE OF MARGARET L SCHMIDT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HOFFMAN, BONNIE LEE, PR OF THE<br>ESTATE OF DONALD W SCHNEEHAGEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHNITKER, RICHARD, PR OF THE<br>ESTATE OF WAYNE R SCHNITKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHOENBERGER, PEGGY, PR OF THE<br>ESTATE OF JOHN E SCHOENBERGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHOPPERT, RITA G, PR OF THE<br>ESTATE OF LEON D SCHOPPERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHRAMEK, DONNA, PR OF THE<br>ESTATE OF DAVID W SCHRAMEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHREINER, RONDA M, PR OF THE<br>ESTATE OF CHARLES E SCHREINER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JOHNSON, DANIEL, PR OF THE<br>ESTATE OF HARRY E SCHROTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHULTZ, ELIZABETH INGOLD, PR OF THE<br>ESTATE OF CARROLL G SCHULTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| MASON, GINGER L, PR OF THE<br>ESTATE OF FRANK E SCHULTZ JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| SCHWARTZ, JOYCE R, PR OF THE<br>ESTATE OF GERALD SCHWARTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| ROBERT LIDSTON, ESQUIRE, PR OF THE<br>ESTATE OF LAWRENCE SCHWARTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| | |
|---|---|
| ARNOLD, SHIRLEY A, PR OF THE<br>ESTATE OF FREDERICK SCHWEDES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                              $0.00   UNLIQ

| SCHWEIGER, MARGARET DORIS, PR OF THE<br>ESTATE OF ROBERT SCHWEIGER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SCHWEIGER, SYLVESTER J , JR, PR OF THE<br>ESTATE OF SARAH SCHWEIGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SCHWEITZER, MARY, PR OF THE<br>ESTATE OF RICHARD S SCHWEITZER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SCHWEITZER, JOHN, PR OF THE<br>ESTATE OF WILLIAM SCHWEITZER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SCIABARRASI, JOSEPH, PR OF THE<br>ESTATE OF FRANK P SCIABARRASI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

SCIABARRASI, JOSEPH, PR OF THE
ESTATE OF LUCY A SCIABARRASI
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19934
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SNAPP, LAURA ELAINE, PR OF THE
ESTATE OF RONALD W SCOTT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19935
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SCRIBA, ALMA C, PR OF THE
ESTATE OF FREDERICK C SCRIBA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19936
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SCRIBA, LEROY W, PR OF THE
ESTATE OF LOUIS F SCRIBA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19937
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SCRUGGS, MERLE, PR OF THE
ESTATE OF DAVID L SCRUGGS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 19938
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WISE, PATRICIA, PR OF THE<br>ESTATE OF WARREN E SEARS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SEBES, ALBERT E, PR OF THE<br>ESTATE OF ALBERT M SEBES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SEDLOCK, DONNAMAE, PR OF THE<br>ESTATE OF ROBERT J SEDLOCK SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CANNON, GORDON, PR OF THE<br>ESTATE OF ALFRED SEIPP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SEITZ, CAROLYN RUTH, PR OF THE<br>ESTATE OF THOMAS E SEITZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SELLERS, JACKIE, PR OF THE<br>ESTATE OF MACK R SELLERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUNCH, DRUSCILLA, PR OF THE<br>ESTATE OF ROBERT F SELLERS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SELLERS, TROY, PR OF THE<br>ESTATE OF THOMAS K SELLERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GOTTLEIB, BEVERLY A, PR OF THE<br>ESTATE OF ERNEST A SENGEBUSCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SENTINELLA, ALBERT M JR, PR OF THE<br>ESTATE OF ALBERT M SENTINELLA SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ALLGEIER, ROCHELLE E, PR OF THE<br>ESTATE OF RAYMOND B SERSEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SEYMORE, ROBERT B, PR OF THE<br>ESTATE OF ANITA SEYMORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SHAFFER-DEVILBISS, SYLVIA, PR OF THE<br>ESTATE OF EDGAR E SHAFFER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SHAFFER, VIRGINIA L, PR OF THE<br>ESTATE OF PHILIP R SHAFFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| HARTING, DAWN M, PR OF THE<br>ESTATE OF PATRICIA L SHANEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| JOHNSON, BARBARA L, PR OF THE<br>ESTATE OF GEORGE SHANKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SHANKS, WAYNE DOUGLAS, PR OF THE<br>ESTATE OF LEO W SHANKS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SHAW, WILLIAM H, PR OF THE<br>ESTATE OF WILLIAM H SHAW SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LOOMIS, BONNIE L, PR OF THE<br>ESTATE OF PATRICIA A SHEA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MCDEVITT, ANTOINETTE, PR OF THE<br>ESTATE OF JOSEPH F SHEGANOSKI SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SHELTON, WILLIAM C, PR OF THE ESTATE OF ETHLEYNE SHELTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19959 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SHELTON, WILLIAM C, PR OF THE ESTATE OF RICHARD E SHELTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19960 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MOLDER, STEVEN B, PR OF THE ESTATE OF JOSEPH SHEMA C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19961 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DUNKLE, JENNIFER LEE, PR OF THE ESTATE OF LEROY SHENTON C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19962 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SHEPARD, CHRISTOPHER LEE, PR OF THE ESTATE OF TRACY L SHEPARD C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 19963 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DESAULNIERS, JANIS L, PR OF THE<br>ESTATE OF FRANK SHIFFLETT JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WEEKS, SHARON C, PR OF THE<br>ESTATE OF THOMAS SHIPLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHIVES, ANNA B, PR OF THE<br>ESTATE OF PAUL R SHIVES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHOOK, SHARON, PR OF THE<br>ESTATE OF WAYNE E SHOOK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RASPA, PATRICIA A, PR OF THE<br>ESTATE OF JOSEPH W SHRUM SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SHUKER, BERYL L, PR OF THE<br>ESTATE OF WILTON SHUKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHUMATE, LILLIAN, FOR THE<br>CASE OF CARL M SHUMATE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HENDERSON, DIANA V, PR OF THE<br>ESTATE OF HENRY W SIEGERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIEMASKO, MICHAEL, PR OF THE<br>ESTATE OF EDWIN SIEMASKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LOKER, MARY G, PR OF THE<br>ESTATE OF LAWRENCE E SIEMASKO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| SIERADZKI, STANLEY J , JR, PR OF THE<br>ESTATE OF STANLEY J SIERADZKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MESSINA, CHARLOTTE J SIGLER, PR OF THE<br>ESTATE OF BILLY G SIGLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ASHLEY, JOYCE, PR OF THE<br>ESTATE OF ORION A SILER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SILSBEE, ANNA, PR OF THE<br>ESTATE OF IRA J SILSBEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SILVER, WAYNE H, PR OF THE<br>ESTATE OF HYMAN SILVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| KRATSCH, EARL R, PR OF THE<br>ESTATE OF RICHARD A SIMMONS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| ROBINSON, ROBIN J, PR OF THE<br>ESTATE OF JOHN SIMMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| SIMONETTA, FRANCIS, PR OF THE<br>ESTATE OF COSMI SIMONETTA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| SIMONETTI, RAYMOND JOSEPH, JR, PR OF THE<br>ESTATE OF SHEILA SIMONETTI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| WEISBERG, DENNIS C, PR OF THE<br>ESTATE OF GEORGE SIMPKINS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

| | |
|---|---|
| GIELNER, PATRICIA, PR OF THE<br>ESTATE OF JAMES O SIMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NELSON-SINGLETON, FLORRIET, PR OF THE<br>ESTATE OF WILLIAM W SINGLETON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIVIERO, MIKE A, PR OF THE<br>ESTATE OF FRANK SIVIERO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SKAGGS, THOMAS, JR, PR OF THE<br>ESTATE OF THOMAS R SKAGGS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SLADE, THOMAS, PR OF THE<br>ESTATE OF BARBARA SLADE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SLATER, WILLIAM, PR OF THE<br>ESTATE OF ROBERT A SLATER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| SLATTERY, LOIS M, PR OF THE<br>ESTATE OF ROBERT SLATTERY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| SLIMMER, BARBARA J, PR OF THE<br>ESTATE OF CARNES L SLIMMER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| RITTER, SHARON ANN, PR OF THE<br>ESTATE OF JOSEPH SLIWA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| SMITH, GARY A, PR OF THE<br>ESTATE OF ALVAH W SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| CAMERON, PATRICIA A, PR OF THE<br>ESTATE OF BERNARD A SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, MARY D, PR OF THE<br>ESTATE OF CARLOS A SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, HILDA M, PR OF THE<br>ESTATE OF CHARLES SMITH JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAKE, JEAN, PR OF THE<br>ESTATE OF DALE E SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, KATHY, PR OF THE<br>ESTATE OF JAMES M SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, DOROTHY M, PR OF THE<br>ESTATE OF JOHN L SMITH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 19999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SMITH, NANCY, PR OF THE<br>ESTATE OF JOHN H SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| BRUECK, ARLETTA, PR OF THE<br>ESTATE OF LARRY F SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SMITH, KATHLEEN, PR OF THE<br>ESTATE OF LARRY L SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SMITH, SUSAN L, PR OF THE<br>ESTATE OF MILDRED SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| SMITH, BERTHA C, PR OF THE<br>ESTATE OF PHILIP F SMITH III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SMITH, GEDDIE A, FOR THE<br>CASE OF ROBERT M SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| STEIN, HARRIETTE, PR OF THE<br>ESTATE OF CARL STEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| STEIN, DANIEL L, PR OF THE<br>ESTATE OF CATHY STEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| STEINHAUER, CHARLES, JR, PR OF THE<br>ESTATE OF MARY E STEINHAUER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| ELLENBURG, LORRAINE, PR OF THE<br>ESTATE OF BURN STEPHENSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STEVENS, KRAIG M, PR OF THE<br>ESTATE OF JOHN L STEVENS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| RASHEED, HASSAN, PR OF THE<br>ESTATE OF NATHAN N STEWART<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STINSON, LAURA I, PR OF THE<br>ESTATE OF RAYMOND W STINSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIDSON, DAWN, PR OF THE<br>ESTATE OF JEROME J STIPEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| YOCUM, JULIA, PR OF THE<br>ESTATE OF JOSEPH STOCKSTILL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JENNINGS, JULIA S, PR OF THE<br>ESTATE OF HARRY A STOKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STOLARICK, SHARON, FOR THE<br>CASE OF GEORGE STOLARICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STOLTE-HINES, DAWNITA MARIA, PR OF THE<br>ESTATE OF FRANK R STOLTE SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STONE, JOANN A, PR OF THE<br>ESTATE OF ALLEN S STONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STONER, RICHARD L , JR, PR OF THE<br>ESTATE OF RICHARD STONER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MORRIS, WILLIAM K, PR OF THE<br>ESTATE OF ROY STONER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| STOUT, WILLIAM ROBERT, PR OF THE<br>ESTATE OF WORLEY R STOUT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| STREANO, E SUSAN, PR OF THE<br>ESTATE OF RALPH V STREANO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| STRITTMATTER, LORETTA H, PR OF THE<br>ESTATE OF EUGENE C STRITTMATTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| THOMAS, KIMBERLY, PR OF THE<br>ESTATE OF JOAN STUNZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| STURGEON, WALTER A, PR OF THE<br>ESTATE OF WALTER STURGEON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SUBOCK, ALYNE L, PR OF THE<br>ESTATE OF MARION SUBOCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SUECK, ROSALIE J, PR OF THE<br>ESTATE OF WALTER SUECK JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SURESCH, DORIS N, PR OF THE<br>ESTATE OF GEORGE F SURESCH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SVOBODA, MILDRED F, PR OF THE<br>ESTATE OF JOSEPH A SVOBODA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SYDNOR, JOAN S, PR OF THE<br>ESTATE OF THOMAS W SYDNOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SPEIGHT, PETRINA, PR OF THE<br>ESTATE OF JAMES J SYKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PINDER-SYKES, CYNTHIA, PR OF THE<br>ESTATE OF THURMAN E SYKES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MEINECKE, ERLE, PR OF THE<br>ESTATE OF JAMES SYNODINOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOUDRY, NANCY, PR OF THE<br>ESTATE OF EDWARD M SZECH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SZPATURA, LILLIAN T, PR OF THE<br>ESTATE OF MICKEY SZPATURA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CLAYTON, DAWN G, PR OF THE<br>ESTATE OF TRESSLER W SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, MARY ELLEN, FOR THE<br>CASE OF TYNAN SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, LUCILLE L, PR OF THE<br>ESTATE OF WILLIAM K SMITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, KEITH BRIAN, SR, PR OF THE<br>ESTATE OF WILLIAM R SMITH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WAGNER, SUZANNE E, PR OF THE<br>ESTATE OF ALBERT W SNYDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FITZPATRICK, MARY A, PR OF THE<br>ESTATE OF ARTHUR SNYDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTIN-SNYDER, JOANNE E, PR OF THE<br>ESTATE OF GEORGE W SNYDER JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SNYDER, ROBERTA, PR OF THE<br>ESTATE OF GORDON H SNYDER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SNYDER, MARLENE A, PR OF THE<br>ESTATE OF ROBERT J SNYDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BESCHE, DEBORAH K, PR OF THE<br>ESTATE OF EDWIN SOBIESKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SEMMEL, THERESA, PR OF THE<br>ESTATE OF ROBERT SOLT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SOMMERS, ROSEMARY F, PR OF THE<br>ESTATE OF SAMUEL LEONARD SOMMERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| VOGT, DIANNE T, PR OF THE<br>ESTATE OF ALEXANDER SOSNOWSKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SOUTHERLAND, NANCY P, PR OF THE<br>ESTATE OF HUBERT D SOUTHERLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BENNETT, JUANITA L, PR OF THE<br>ESTATE OF EDWARD SPACEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| KANE, JUDY E, PR OF THE<br>ESTATE OF THOMAS SPATAFORE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SPICER, JACK L , JR, PR OF THE<br>ESTATE OF JACK SPICER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SPIEGEL, JOAN E, PR OF THE<br>ESTATE OF LOUIS A SPIEGEL JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

---

ANZICK, LETITIA, PR OF THE
ESTATE OF EVERING H SPIVEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20054
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

SPRING, ELIZABETH L, PR OF THE
ESTATE OF ELLSWORTH L SPRING
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20055
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

SPRINGER, NANCY R, PR OF THE
ESTATE OF GLENN F SPRINGER
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20056
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

SROKA, CONSTANCE, PR OF THE
ESTATE OF JOHN E SROKA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20057
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

STACK, JACKLYN RAE SOLIDA, PR OF THE
ESTATE OF CARL F STACK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20058
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

| | |
|---|---|
| STAEHLE, PATRICIA A, PR OF THE<br>ESTATE OF ALBERT C STAEHLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| STAHL, LEOMA C, PR OF THE<br>ESTATE OF LOUIS L STAHL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| STALEY, ARLENE P, PR OF THE<br>ESTATE OF DAVID STALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| STOCKSLAGER, THELMA J, PR OF THE<br>ESTATE OF WOLFORD M STALEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| STALGAITIS, SANDRA J, PR OF THE<br>ESTATE OF JOHN W STALGAITIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| STARR, ROBERT E , JR, PR OF THE<br>ESTATE OF ROBERT STARR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| STEELMAN, WANDA SUE, FOR THE<br>CASE OF RANDALL C STEELMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TOUNTASAKIS, ANGELA, PR OF THE<br>ESTATE OF ZANIS N TOUNTASAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TOWERS, HARRY L, PR OF THE<br>ESTATE OF ALFRED L TOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TOWERS, HARRY L, PR OF THE<br>ESTATE OF MARY ELLEN TOWERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TOWNSEND, HELEN L, PR OF THE<br>ESTATE OF RICHARD TOWNSEND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOXLEY, THOMAS T , JR, PR OF THE<br>ESTATE OF JOHN SZROM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CROSS, ETHELENE, PR OF THE<br>ESTATE OF GEORGE W TABB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TABRON, MARY, FOR THE<br>CASE OF PRYMAS M TABRON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TANNEY, ANN, FOR THE<br>CASE OF MICHAEL R TANNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TARBURTON, ALBERT, PR OF THE<br>ESTATE OF EMERSON F TARBURTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOORE, JUDITH T, PR OF THE<br>ESTATE OF EUGENE V TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| STERN, TERRY ANN, PR OF THE<br>ESTATE OF GEORGE G TAYLOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TERRY, EVA, PR OF THE<br>ESTATE OF NATHAN TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TERRY, PAUL E , JR, PR OF THE<br>ESTATE OF PAUL TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| TERRY, FREIDA, PR OF THE<br>ESTATE OF THOMAS J TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS-JONES, GENEVIA, PR OF THE<br>ESTATE OF GEORGE W THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| THOMAS, KARMAL L, PR OF THE<br>ESTATE OF JOHN A THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| STERLING, MELISSA J, PR OF THE<br>ESTATE OF FREDERICK R THOMPSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WASMUS, NANCY A, PR OF THE<br>ESTATE OF LEWIS B THOMPSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| THOMPSON, JANET, PR OF THE<br>ESTATE OF WILLIAM H THOMPSON JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| THORPE, RHONDA L, PR OF THE<br>ESTATE OF ALICE P THORPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| THRAPPAS, JOHN NICHOLAS, PR OF THE<br>ESTATE OF PATRICIA A THRAPPAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| TILLERY, PATRICIA C, PR OF THE<br>ESTATE OF ROMEO TILLERY SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| CRIZER, SUSAN ELLEN, PR OF THE<br>ESTATE OF CHARLES TINKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $0.00   UNLIQ

| | |
|---|---|
| TIPTON, FLORENDA, PR OF THE<br>ESTATE OF BILL TIPTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TIRABASSI, JOHN, PR OF THE<br>ESTATE OF PATRICA R TIRABASSI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TOCKASH, THERESA H, PR OF THE<br>ESTATE OF MICHAEL J TOCKASH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAUBERT, CAROL T, PR OF THE<br>ESTATE OF JERRY TOLODZIECKI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TOPA, CAROL A, PR OF THE<br>ESTATE OF MELVIN TOPA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| TOSADORI, GARY S, PR OF THE<br>ESTATE OF JEANNETTE D TOSADORI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |
| GUIRE, SONDRA, PR OF THE<br>ESTATE OF THOMAS M TOUCHET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $0.00   UNLIQ |
| PIZZILLO, PAM D, PR OF THE<br>ESTATE OF WANDELL TOWNSEND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $0.00   UNLIQ |
| BILLING, JACQUELINE L, PR OF THE<br>ESTATE OF JAMES S TRACEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $0.00   UNLIQ |
| WEAVER, MARGARET E, PR OF THE<br>ESTATE OF DENNIS H WEAVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| WEAVER, WESLEY O, PR OF THE<br>ESTATE OF RALPH WEAVER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WEBB, JEAN R, PR OF THE<br>ESTATE OF CHARLES M WEBB SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BURLEY, CHRISTOPHER, PR OF THE<br>ESTATE OF LESLIE WEBB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BENNETT, DALE B WEBSTER, PR OF THE<br>ESTATE OF DALE L WEBSTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WEILAND, JOHN P, PR OF THE<br>ESTATE OF FRANK E WEILAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WELLS, ALEXIS, PR OF THE<br>ESTATE OF FRANCIS WELLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WELSH, DESSIE E, PR OF THE<br>ESTATE OF WILLIAM WELSH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WENDEROTH, OSMUND P , JR, PR OF THE<br>ESTATE OF OSMUND P WENDEROTH SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WERKING, EDWARD J, PR OF THE<br>ESTATE OF WALTER E WERKING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WERNER, JANET KAY, PR OF THE<br>ESTATE OF LOUIS F WERNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WETZEL, MARY ELLEN, PR OF THE<br>ESTATE OF ROBERT WETZEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| WHARTON, PAUL R , JR, PR OF THE<br>ESTATE OF PAUL WHARTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| WHEELER, SHIRLEY A, PR OF THE<br>ESTATE OF THEODORE E WHEELER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| WHETSTONE, VOURA A, FOR THE<br>CASE OF GEORGE F WHETSTONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| WHIPPO, ROXAN, PR OF THE<br>ESTATE OF RONALD WHIPPO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| MARTIN, DAVID S, PR OF THE<br>ESTATE OF PHILIP WHITE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| WHITFIELD, SHIRLEY M, PR OF THE<br>ESTATE OF DELMAR R WHITFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| WHITT, MICHAEL L, PR OF THE<br>ESTATE OF WALTER WHITT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| WILCOX, MARIE C, PR OF THE<br>ESTATE OF HERMAN P WILCOX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| WILCOXEN, RHONDA L, PR OF THE<br>ESTATE OF WILLIAM G WILCOXEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | |
|---|---|
| WILDER, ELAINE P, PR OF THE<br>ESTATE OF DONALD R WILDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILDGEN, PATRICIA, PR OF THE<br>ESTATE OF MICHAEL H WILDGEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILKINS, ROBERT ALLAN, PR OF THE<br>ESTATE OF GEORGE WILKINS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILKINSON, PATRICIA J, PR OF THE<br>ESTATE OF JOHN P WILKINSON III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, MARGIE, PR OF THE<br>ESTATE OF BILL WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, MARGARET ANN, PR OF THE<br>ESTATE OF CLIFFORD L WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PETERS, NANNETTE, PR OF THE<br>ESTATE OF CLYDE WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WILLIAMS, DANIEL A, PR OF THE<br>ESTATE OF DOUGLAS C WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WILLIAMS, MARTHA, PR OF THE<br>ESTATE OF GEORGE P WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| DUDA, BETTE A, PR OF THE<br>ESTATE OF KENNETH E WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| TRAKAS, KUNG HEE, PR OF THE<br>ESTATE OF DEMOCRATIS TRAKAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TREICHLER, MICHAEL E, PR OF THE<br>ESTATE OF EDGAR TREICHLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WENHAM, BRIAN, PR OF THE<br>ESTATE OF HERMAN TREMPER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TREPANIER, MARTHA L, PR OF THE<br>ESTATE OF ANDRE TREPANIER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TREUTLE, LESSIE K, PR OF THE<br>ESTATE OF LEON E TREUTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TRIEBL, PATRICIA, PR OF THE<br>ESTATE OF FRANK TRIEBL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SNYDER, ROSEMARY, PR OF THE<br>ESTATE OF THOMAS TRIMP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GROSS, NANCY, PR OF THE<br>ESTATE OF JOSEPH J TRIONFO JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TROTT, ELIZABETH M, PR OF THE<br>ESTATE OF WILLIAM E TROTT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OLIVER, DONNA L, PR OF THE<br>ESTATE OF DONALD A TROYER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SNYDER, DEBORAH, PR OF THE<br>ESTATE OF EDWARD C TRUMP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| TUCKER, LORETTA, FOR THE<br>CASE OF CHARLES R TUCKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BOBLITS, DONNA M, PR OF THE<br>ESTATE OF FRANK TUMA JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| TUMINELLO, JUDITH V, PR OF THE<br>ESTATE OF JAMES C TUMINELLO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| TURC, THERESA CONSTANCE, PR OF THE<br>ESTATE OF FRANK E TURC<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| TURNER-CAPALDI, JEANNETTE, PR OF THE<br>ESTATE OF JOSEPH C TURNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| TYSON, DOROTHY L, FOR THE<br>CASE OF DONALD D TYSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OXENDINE, DENISE, PR OF THE<br>ESTATE OF JOSEPH V UDDEME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MILLER, GEORGIA C, PR OF THE<br>ESTATE OF CHARLES ULLRICH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PARKER, LINDA LEE, PR OF THE<br>ESTATE OF LLOYD K URPS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| NOVAK, DANIEL J, PR OF THE<br>ESTATE OF JOHN V VACHINO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARTWRIGHT, CORRINA, PR OF THE<br>ESTATE OF JAMES F VALENTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENNINGER, WAYNE, PR OF THE<br>ESTATE OF JANICE L VALENZA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HENNINGER, WAYNE, PR OF THE<br>ESTATE OF WILLIAM T VALENZA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DANIKER, GEORGE VAN, PR OF THE<br>ESTATE OF MADELINE VANDANIKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HAUTE, ELIZABETH VAN, PR OF THE<br>ESTATE OF ALLEN VANHAUTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| LYLES, MARSHA L, PR OF THE<br>ESTATE OF WILLIE VANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| VARELLA, MARIA, PR OF THE<br>ESTATE OF ANTHONY J VARELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| VASILAKIS, WILLIAM CHARLES, PR OF THE<br>ESTATE OF MILDRED VASILAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| VAVRA-ALCOSER, MARY F, PR OF THE<br>ESTATE OF FRANCIS A VAVRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| KELLEY, SUSAN, PR OF THE<br>ESTATE OF GEORGE E VEASEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| IVINS, MARY THECLA, PR OF THE<br>ESTATE OF LAURA C VEREEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| SCHEERER, DEBORAH DENISE, PR OF THE<br>ESTATE OF ROBERT VEREEN SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| VINCK, LARRY EDWARD, PR OF THE<br>ESTATE OF EDWARD D VINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| VINCK, LARRY EDWARD, PR OF THE<br>ESTATE OF LUCILLE R VINCK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED         Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| VITEK, RICHARD A, PR OF THE<br>ESTATE OF ALBERT VITEK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUTT, JULIE A, PR OF THE<br>ESTATE OF J THOMAS VOELKER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VOGT, AMBROSE J , JR, PR OF THE<br>ESTATE OF AMBROSE VOGT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VOURDUBAKIS, THERESA, PR OF THE<br>ESTATE OF RICHARD A VOLPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VOUGHT, AUDREY, PR OF THE<br>ESTATE OF ROBERT VOUGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WAGNER, MICHAEL E, PR OF THE<br>ESTATE OF WALTER C WAGNER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDWARDS, CURTIS, PR OF THE<br>ESTATE OF FREDERICK WAIDNER SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MACLELLAN, LAURA A, PR OF THE<br>ESTATE OF KATHERINE WALDEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANUEL, PAULA M, PR OF THE<br>ESTATE OF NANCY WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALLACE, REGINA M, PR OF THE<br>ESTATE OF THOMAS L WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COURTNEY, WANDA J, FOR THE<br>CASE OF SIMON W WALTERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALTERS, GLORIA S, FOR THE<br>CASE OF THEODORE E WALTERS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WARD, PRISCILLA, PR OF THE<br>ESTATE OF JOSEPH F WARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOYD, SANDRA, PR OF THE<br>ESTATE OF WILLIAM H WAREHIME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WARREN, LAURA, PR OF THE<br>ESTATE OF LUCIUS A WARREN JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WASHBOURNE, MAUDE R, FOR THE<br>CASE OF JOHN WASHBOURNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WATERS, DOLORES M, PR OF THE<br>ESTATE OF J. STEPHEN WATERS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DALRYMPLE, JAMES CULLEN, JR, PR OF THE<br>ESTATE OF SAMUEL WATSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WATT, LAURETTA, PR OF THE<br>ESTATE OF RAYMOND F WATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WATTS, JAMES L , JR, PR OF THE<br>ESTATE OF JAMES L WATTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUGGINS, HARRIET M, PR OF THE<br>ESTATE OF LEROY A WAY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, JOYCE, PR OF THE<br>ESTATE OF LINDBERG WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, ESTHER, PR OF THE<br>ESTATE OF LLOYD WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, ROWLAND LEE, PR OF THE<br>ESTATE OF ROWLAND WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| WILLIAMS, SUSIE B, PR OF THE<br>ESTATE OF WILLIE WILLIAMS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| TALLEY, ERVIN JACKSON, PR OF THE<br>ESTATE OF ERNEST WILLIAMSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BOULDEN, LEAH, PR OF THE<br>ESTATE OF CHARLES H WILLS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAZMANIAN, CYNTHIA A, PR OF THE<br>ESTATE OF JAMES B WILLS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MIDDLEDITCH, WANDA R, PR OF THE<br>ESTATE OF COLLIE E WILSON SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JONES, DEBRA A, PR OF THE<br>ESTATE OF ROGER J WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILSON, JANET, PR OF THE<br>ESTATE OF SAMUEL G WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| WILSON, ANNA S, PR OF THE<br>ESTATE OF WILLIAM WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| WILSON, ANNE M, FOR THE<br>CASE OF WILLIAM R WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| RANDOLPH, MARY, PR OF THE<br>ESTATE OF WILLIAM WILSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| HOPKINS, DONNA M, PR OF THE<br>ESTATE OF FREDERICK L WILT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00    UNLIQ

| | |
|---|---|
| WIMMER, HELEN R, PR OF THE<br>ESTATE OF CHARLES L WIMMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| ALBRECHT, HELEN R, PR OF THE<br>ESTATE OF FRANKLIN WIMMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WIMPLING, VERA R, PR OF THE<br>ESTATE OF WILLIAM A WIMPLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WINDER, IRENE B, PR OF THE<br>ESTATE OF MARION WINDER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WINKLER, CARL E, PR OF THE<br>ESTATE OF LENA A WINKLER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| WINTERSTEIN, ELAINE, PR OF THE<br>ESTATE OF AUGUST C WINTERSTEIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAGLIA, BONNIE W, PR OF THE<br>ESTATE OF NORMAN R WIRTS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WIRTZ, MARY P, PR OF THE<br>ESTATE OF VERNON WIRTZ<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WISSEL, ALBERT C , JR, PR OF THE<br>ESTATE OF ALBERT WISSEL SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WITTMAN, PAUL J , JR, PR OF THE<br>ESTATE OF PAUL J WITTMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

---

YELTON, LARRY DOUGLAS, PR OF THE
ESTATE OF LESLIE YELTON
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20209
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

NORRIS, JEANETTE V, PR OF THE
ESTATE OF CALVIN M WOODHOUSE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20210
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

WOODS, DELORIS, PR OF THE
ESTATE OF GEORGE F WOODS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20211
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

LAMPLE, CHRISTINA, PR OF THE
ESTATE OF GEORGE J WOODS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20212
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

---

SAUNDERSON, PATRICIA, PR OF THE
ESTATE OF MORRIS E WOODS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20213
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WOOLFORD, MAY ROSE, PR OF THE<br>ESTATE OF CHARLES WOOLFORD SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| ROACH, MARY E, PR OF THE<br>ESTATE OF JAMES J WOOMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WOOMER, CAROL L, PR OF THE<br>ESTATE OF RALPH WOOMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WOOTEN, DOROTHY M, PR OF THE<br>ESTATE OF EDGAR D WOOTEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WORRELL, WANDA RAE, PR OF THE<br>ESTATE OF JAMES A WORRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| WOZNIAK, PATRICIA C, PR OF THE<br>ESTATE OF JOHN F WOZNIAK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHORT, RUBY, PR OF THE<br>ESTATE OF JESSE WRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WILSON, LUCILLE, PR OF THE<br>ESTATE OF LUCY M WRIGHT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WYATT, NANCY, PR OF THE<br>ESTATE OF CHARLES R WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BENDER, DELORES D, PR OF THE<br>ESTATE OF ROBERT WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WYATT, AUDRIA, PR OF THE<br>ESTATE OF WILLIAM A WYATT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| CHRISOPOULOS, MARIA, PR OF THE<br>ESTATE OF GUS XENAKIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| XENOS, ANGELINE, PR OF THE<br>ESTATE OF MAURICE XENOS SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| GRIMES, SHEILA, PR OF THE<br>ESTATE OF FREDDIE L YARBOUGH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| SLOAN, MARY, FOR THE<br>CASE OF CLOVIS E YATES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| ANDERSON, DAVID M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ANDERSON, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ANDERSON, GEORGE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ANDERSON, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ANDERSON, NONLY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| ANDERSON, REGINALD | Claim Number: 20234 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ANDERSON, WILFORD | Claim Number: 20235 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ANDOLEO, ROSLYN A | Claim Number: 20236 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ANDREWLESKI, ANTHONY | Claim Number: 20237 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ANDREWS, WARREN | Claim Number: 20238 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ANDRYSIAK, TIMOTHY, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ANGEL, EARL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ANKENBRAND, HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ANTALFFY, ILONA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| ANTHONY, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ANTONIO, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ARMES, BILLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ABBOTT, DAVID L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ABBOTT, DENNIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| ABBOTT, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| ADAMS, FREDDIE, JR | Claim Number: 20249 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ADAMS, JOSEPH W | Claim Number: 20250 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ADAMS, RONALD D | Claim Number: 20251 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ADAMS, VERNON G | Claim Number: 20252 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| AKEHURST, ELLEN | Claim Number: 20253 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| AKEHURST, WALTER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ALBERT, CHARLES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ALBERT, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ALBRECHT, CHRISTOPHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ALFORD, WENDELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ALIMO, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALIMO, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALIMO, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALLESE, LEONARD J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ALMANY, ZANE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ALSTON, MAURICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| ALT, WILLIAM H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| ALTMEYER, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| ALVAREZ, GLORIA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |
| ALVAREZ, MANUEL R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00    UNLIQ | |

| ALVAREZ, MANUEL E, JR | Claim Number: 20269 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| AMES, ANGELA | Claim Number: 20270 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| AMEY, HERBERT E, JR | Claim Number: 20271 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| AMON, JOSEPH | Claim Number: 20272 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ANDERSON, CHARLES T | Claim Number: 20273 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ANDERSON, CHARLES C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ANDERSON, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ARMIGER, JAMES F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ARNOLD, EDWARD C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| ARNOLD, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| ARNOLD, ROBERT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED             Claimed: | $0.00   UNLIQ |

| ARP, MAX R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED             Claimed: | $0.00   UNLIQ |

| ARRINGTON, ANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED             Claimed: | $0.00   UNLIQ |

| ARRINGTON, HERBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED             Claimed: | $0.00   UNLIQ |

| ASENSIO, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED             Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ASH, CURTIS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ASH, EDWARD L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ASHBURN, FLOYD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ASHFORD HAMILTON, MARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ASHLEY, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ATKINS, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| ATKINSON, HOLMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| ATKINSON, RONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| AUGUSTYNIAK, STANLEY T, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |
| AUVIL, THOMAS J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| AVENT, TAWANA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| AYERS, TONY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BACASTOW, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAER, CARL F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BAHNER, JOHN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BAILEY, JESSE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BAILEY, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BAILOR, GEORGE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BAIR, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BAIR, RONALD G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAIR, WARREN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAKER, ANDREW T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAKER, CHRISTOPHER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAKER, FREDDIE M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAKER, GINA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BAKER, HUBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAKER, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BALDWIN, JOSEPH T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BALL, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BALL, STUART A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BALMER, WALTER W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BANDELL, LOUIS, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BANDZI, SIMON, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BANIK, IRENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BARBELY, JAMES C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| BARBER, LOUIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARNES, MARILYN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARNES, MARYETTA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARNETT, PHILIP B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARONE, EDITH B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARRACK, FREDERICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARRON, JEAN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARSY, ROBERT E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARTEE, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BARTMAN, RALPH, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BATTAGLIA, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BATTS, ALICE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BATYKEFER, GARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAUGHMAN, GLENN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BAUGUESS, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| BAUM, WAYNE E | Claim Number: 20334 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BAWROSKI, THOMAS G | Claim Number: 20335 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BAYLE, EDITH I | Claim Number: 20336 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BAYLE, RICHARD P | Claim Number: 20337 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BAYLOR, LINWOOD | Claim Number: 20338 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BAZZELL, FEATO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BEALE, AVA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BEAN, JOHN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BEARD, JACOB W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BEARMAN, ALBERT J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| BECK, GEORGE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| BECK, LEROY M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| BECKER, DONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| BECKER, HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| BECKER, MILLICENT P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| BECKER, PATRICIA S | Claim Number: 20349 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| BEDICS, JOSEPH | Claim Number: 20350 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| BEERS, DAWSON H | Claim Number: 20351 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| BEIER, THOMAS | Claim Number: 20352 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| BELAN, JOHN G | Claim Number: 20353 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00  UNLIQ |

| | |
|---|---|
| BELFORD, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BELL, ARTHUR E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BELL, CALVIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BELL, HARRY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BELLAMY, LUKE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BELLAMY, ROBERT W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BENDER, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BENNETT, ALLEN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BENNETT, JESSE J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| BENNETT, JOHN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | | |
|---|---|---|
| BENNETT, RENE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BENNETT, RODGER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERGER, THOMAS E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERGER, WALLACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERTEL, ELIZABETH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BETHKE, PETER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIBLE, BYREL D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIBLE, JERRY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIEDRZYCKI, DEBORAH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIEDRZYCKI, THADDEUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| BIGLEY, FLOYD H | Claim Number: 20374 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BILGER, DENNIS R | Claim Number: 20375 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BILLINGSLEA, JAMES P | Claim Number: 20376 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BILLINGSLEY, HARRY | Claim Number: 20377 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BILLOT, PEDRO G | Claim Number: 20378 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BIRI, MARK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BITZER, CAROL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIXLER, BLAINE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BIXLER, MICHAEL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BLACK, DONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| BLACKBURN, DENNIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BLACKWELL, ALICE C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BLACKWELL, OSTELL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BLACKWELL, ROXIE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BLALOCK, DANIEL L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| BLANK, ROBERT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BLAUCIAK, JOHN J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BLEVINS, WILLIAM T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BLIZZARD, DENNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BLOCKSTON, JAMES, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BLOMQUIST, VALERIE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BOARMAN, RALPH A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BOCHESE, VINCENT P, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BOCHNOWICZ, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| BODNAR, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| BOESL, JOHN A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOGGS, WALLAS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOLANDER, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOLCAR, JOSEPH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BOLIGITZ, STEPHEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BOLLIN, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOLLINGER, PAUL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BONADIO, VINCENT J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BONE, KENNETH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BONNER, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BOOKER, AUDREY S | Claim Number: 20409 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOOKER, ELEASE | Claim Number: 20410 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOONE, DANIEL W | Claim Number: 20411 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOORE, LLOYD Z | Claim Number: 20412 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOOSE, RALPH R | Claim Number: 20413 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BORDENSKI, ROBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BORKMAN, ROBERT K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOROWICK, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BORUM, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOSSE, EMMA V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BOSSE, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BOSTON, CORINE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BOTTO, JOSEPH A, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BOVE, JOHN R, II<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BOWEN, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BOWERS, HARRY, JR | Claim Number: 20424 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOWLIN, NORMAN W | Claim Number: 20425 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOYD, DAVID | Claim Number: 20426 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BOYER, RUFUS J | Claim Number: 20427 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRADLEY, GARY | Claim Number: 20428 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BRAGG, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BRANDON, GOLDIE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BRANFORD, ERNESTINE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BRANUM, HOWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BRASHEARS, VIRGINIA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| BRAVERMAN, MARK | Claim Number: 20434 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                      $0.00   UNLIQ

| BREWER, JAMES F | Claim Number: 20435 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                      $0.00   UNLIQ

| BREWSTER, PAULINE E | Claim Number: 20436 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                      $0.00   UNLIQ

| BRIGANDI, JOSEPH C | Claim Number: 20437 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                      $0.00   UNLIQ

| BRINDOCK, THOMAS | Claim Number: 20438 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                      $0.00   UNLIQ

| | | |
|---|---|---|
| BRITT, CLAUDE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BRITTINGHAM, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROADWATER, JOHN I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROCK, WALTER W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROGDEN, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| BROOKS, CALVIN, JR | Claim Number: 20444 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BROOKS, MICHAEL G | Claim Number: 20445 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BROWN, ARVEL, SR | Claim Number: 20446 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BROWN, CHARLES J, SR | Claim Number: 20447 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| BROWN, ERNEST L | Claim Number: 20448 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| BROWN, FAYE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROWN, FRANK T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROWN, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROWN, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROWN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| BROWN, JOYCE G | Claim Number: 20454 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BROWN, LAURENIA R | Claim Number: 20455 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BROWN, MICHAEL B | Claim Number: 20456 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BROWN, PATRICIA L | Claim Number: 20457 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| BROWN, PHILLIP D | Claim Number: 20458 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| BROWN, RAYMOND G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| BROWN, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| BROWN, TRAVUE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| BROWN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| BRUCH, STERLING<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

BRUNNER, HARRY R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20464
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

BRUNO, JOSEPH R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20465
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

BRUTON, PHYLLIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20466
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

BRYANT, SAMUEL E, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20467
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

BRYANT, WILLIAM F, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20468
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| BUCK, ERVIN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUCKHEIT, WILLIAM W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUCKVITZ, DOUGLAS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUETTNER, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BUNJON, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURDA, DORIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURGER, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURKETT, ROOSEVELT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURNETTE, CHARLOTTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BURNETTE, LACY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| BURNETTE, RICHARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURNS, CLAUDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURNS, DONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURNS, LESLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURRELL, ARNETT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BURRELL, RUSSELL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BURROUGHS, GARNER H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BURTON, CARL B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BUSCHMEIER, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BUSKIRK, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BUSKY, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BUTLER, ARTHUR T, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BUTLER, CHRISTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BUTLER, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BUTLER, ROBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

BUTRYN, FRED V, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20494
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

CALDWELL, BILLY R
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20495
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

CALDWELL, VERNIE M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20496
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

CALDWELL, WILLIAM, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20497
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

CAMPBELL, GREGORY W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20498
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

| CAMPBELL, JEFFREY LEE | Claim Number: 20499 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CANNELLA, SANTINO | Claim Number: 20500 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CANNON, ROBERT | Claim Number: 20501 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CANTER, EDWARD F | Claim Number: 20502 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| CANTRELL, JERRY | Claim Number: 20503 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CANTY, ROBERT J | Claim Number: 20504 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CANTY PERRY, MARY R | Claim Number: 20505 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAPERNA, MARIO A | Claim Number: 20506 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CAPUANO, ANTHONY | Claim Number: 20507 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CARDWELL, VERNON E | Claim Number: 20508 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| CARE, HERMAN T | Claim Number: 20509 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| CARGILE, JAMES L | Claim Number: 20510 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| CARLTON, CARDOZO P | Claim Number: 20511 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| CARLTON, ERNEST, JR | Claim Number: 20512 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| CARPENTER, THELMA C | Claim Number: 20513 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARPER, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARRAGHAN, ROBERTA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARROLL, ANTHONY J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARROLL, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARTER, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CARTER, RICHARD K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CARUSO, JOSEPH S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CASEY, JUANITA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CASH, ROBERT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CASHEN, THOMAS J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CASSEDAY, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CASWELL, CRAIG V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CATHCART, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CATON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CHAILLOU, MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| CHAMBERS, PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHAMBERS, REGINALD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHANDLER, ROBERT H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHAVIS, ERNEST<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CHEATHAM, LORENTHA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CHENAULT, MARION R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHENOWETH, CARLTON D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHESNEY, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHESNUTT, ROBERT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHESTNUT, MOSES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CHEW, LEE W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHICK, MICHAEL D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHILCOTE, JEAN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHILDRESS, WAYNE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHILDS, ALBERT E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CHMIELEWSKI, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHRISAKIS, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHRISOPOULOS, PANAYOTIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHRIST, ROBERT W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CHRISTIAN, ELBERT C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CHRISTMAN, DANIEL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHRISTMAN, SCOTT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHRISTNER, LLOYD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHRISTOPHER, ALICE V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHURCH, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| CIEZKOWSKI, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CLARK, ANNIE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CLARK, CURTIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CLARK, HAYWOOD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| CLARK, MARGARET M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CLARK, ROBERT H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CLARK, THOMAS L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CLEWELL, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CLIFTON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CLINEDINST, ALLEN B, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| COCCAGNA, ALPHONSUS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COCHRAN, CONSTANCE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COCKRELL, DAISY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COFFMAN, BERNARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| COGGIANO, GRACE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| COHEN, MARY E | Claim Number: 20569 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| COLE, NORMAN F | Claim Number: 20570 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| COLES, WAETINA A | Claim Number: 20571 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| COLLACCHI, BARBARA | Claim Number: 20572 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| COLLIER, JAMES M | Claim Number: 20573 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| COLLIER, LILLIAN F | Claim Number: 20574 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| COLLINS, ARNOLD A | Claim Number: 20575 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| COLLINS, ANNETTE | Claim Number: 20576 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| COLLINS, JAMES W, JR | Claim Number: 20577 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| COLLINS, SHELDON E | Claim Number: 20578 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| COLON, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COMMODARI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CONJAR, NICHOLAS J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CONKLIN, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CONNOR, GERALD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CONWAY, FRANCIS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COOK, CURTIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COOLEY, SAMUEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COOLING, LARRY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| COOPER, LEONARD N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| COOPER, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORNISH, HERMAN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORRELL, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COSNER, GARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COSTA, FRANK J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COSTELLO, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COSTER, BRYAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COTTO, MICHAEL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COTTON, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COUGHLIN, WILLIAM M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COUNCIL, HILDA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COUNTISS, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COURSEN, LEWIS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COUSINS, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| COVER, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| COWAN, CLARENCE M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| COWMAN, BARBARA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| COX, DANNY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| COXE, NELSON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |
| CRAFT, ALLEN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| CRANDALL, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CRANK, CARRIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CRAWFORD, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CRAWFORD, MAGGIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CRESTA, CARMINE A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| CRITCHFIELD, JEFFREY B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CROCETTI, HOWARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CRONAN, JOE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CROUCH, TIMOTHY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CROVO, HOWARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CRUMP, ALBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CUDDY, GEORGE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CUGLE, HORACE, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CULLEN, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CULP, GERMAINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| CUNNINGHAM, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CUNNINGHAM, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CUSTIS, EDWARD C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| CYPRESS, ZANES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DAFIN, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DAGENHART, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAILEY, THOMAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DANDO, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DANIEL, CARL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DANIELS, KENNETH, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DANIELS, NELSON T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DANNA, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DEWALT, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIAMOND, GARY K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIAZ, HECTOR L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DIBLASIO, RAYMOND D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DICHIARA, JOHN N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DIEHL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DIFRANCESCA, GIUSEPPE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DILLON, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DIMICK, ROBERT G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DINATALE, LEROY F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DISTEFANO, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DITTMAR, MELVIN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DIXON, GUENITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DIXON, JOHN HARVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOAK, HOWARD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DODGE, GARY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DODSON, GORDON J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DODSON, STEVEN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DOLLY, BORDEN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DONOVAN, JOHN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DOONAN, EDWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DORSEY, ANTHONY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DORSEY, NORMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| DOSSETT, CHARLES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOVE, RONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOWDY, MARIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOWNEY, ROBERT T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DOWNS, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| DRAPER, VINCENT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |
| DRINNON, LESTER D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| DARNELL, FRED E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| DASHTIZADEH, MOHAMED R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $0.00   UNLIQ |
| DAVENPORT, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| DAVIS, ALBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, ALBERTINE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, CLEVELAND J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, ELMER E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| DAVIS, THOMAS M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| DAVIS, WALTER, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DAVIS, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DAY, CURLEY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DEANER, WILLIAM W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DEBORD, BOOKER C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DEBORD, JOHN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| DECKER, JOHN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| DECKMAN, MICHAEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| DEEM, RICHARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| DEHNE, JOHN R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $0.00   UNLIQ |

| | | | |
|---|---|---|---|
| DEHNE, RONALD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| DEJULIUS, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| DELGROSSO, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| DELKER, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |
| DELORY, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | | |
| UNSECURED | Claimed: | $0.00 | UNLIQ |

| DEMORY, LEE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DENICOLIS, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DENNIS, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DENNIS, RICHARD B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| DENVER, LANNY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DERBY, CLARENCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DESANTIS, ENZO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRISCOLL, CHARLES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRISCOLL, SHIRLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRUST, STANLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DUFFY, MICHAEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUGGER, TOMMY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUNCAN, LOWELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUNCAN, OWEN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUNCAN, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DUNN, ROBERT R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUNNOCK, BETTY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUNNOCK, JOHN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DUNTON, HOWARD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| DURAND, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| DUREN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| DUSHEL, FRANCES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| DUTTON, HENRY J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| DWIGGINS, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| DWYER, PHILIP C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

DYE, WILBERT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20714
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

DYOTT, ALLEN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20715
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

EARHART, JOHN
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20716
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

EARP, THOMAS E, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20717
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

EASTMAN, RUSSEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 20718
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| EASTWOOD, WILLIE J | Claim Number: 20719 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| EBERHARDT, JOE H | Claim Number: 20720 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| EBERT, WILLIAM D | Claim Number: 20721 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| EBERWEIN, RUSSELL E, JR | Claim Number: 20722 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ECKHART, ELSIE | Claim Number: 20723 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ECKHART, LAMONT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ECKHART, LOUIS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ECKLEY, GARY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ECKSTEIN, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EDGE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| EDMOND, LANDO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDMONDS, ESTEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDWARDS, JACK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EDWARDS, RAMON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| EGAN, MARTIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| EICHNER, MATHEW | Claim Number: 20734 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| EISEMANN, CAROLYN M | Claim Number: 20735 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| EISENHART, LEE A | Claim Number: 20736 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ELGIN, RICHARD R | Claim Number: 20737 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ELLIOTT, ARTHUR E | Claim Number: 20738 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ELLIS, DERRELL L | Claim Number: 20739 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ELLIS, SAM | Claim Number: 20740 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ELROD, JERRY R | Claim Number: 20741 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| ELTON, CHARLES | Claim Number: 20742 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| EMGE, JOSEPH | Claim Number: 20743 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ENCK, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ENDE, JOSEPH H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ENDLEY, VIRGINIA W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ENGLISH, JOHN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| ENKO, ALFRED R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ENNIS, HARVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ERDMAN, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ERVIN, TIMM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ESTEP, KEVIN A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EVANS, ANN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| EVANS, CLAUDE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVANS, EMIL F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVANS, HENRY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVANS, MELVIN H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVERETT, DOYLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| EVERETT, TYREE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EWELL, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EWING, JOHN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| EYLER, RONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FABRE, CONSTANCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| FABULA, SYLVESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| FAGAN, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| FAHNESTOCK, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| FAILLONE, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| FALBO, SANTO A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FALK, EDWIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FANDL, MARK H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FARINETTI, CHARLES J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FARINETTI, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FARINETTI, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| FARRELL, MICHAEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FEDI, BERNARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FEENEY, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FENOFF, CRAIG W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| FERGUSON, BARNEY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FERGUSON, REGINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| FERNANDEZ, BLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| FERRETTI, ALEXANDER D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| FERRON, JOHN B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| FERTAL, DENNIS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |

| FIKE, GERALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FINEAGAN, CARROLL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FISCHER, JOSEPH E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FISCHL, RUDOLPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FISH, DAVEY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| FISHEL, ALFRED H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FITCH, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FITZGERALD, MALORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FITZHUGH, JOSEPH T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| FLAMISH, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| FLANAGAN, GEORGE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLANARY, LARRY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLEISCHMANN, MARY ANN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLEISCHMANN, NICHOLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLEMING, WALTER E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLETCHER, NORMAN N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLETCHER, WARREN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLORA, NORMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLORENTINE, DIANA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FLOYD, RONALD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FLUCK, RAYMOND A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FLYNN, MARVIN J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FOLCARELLI, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FOLEY, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FOLKMANN, HENRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| FOLKS, WILLIAM, JR | Claim Number: 20809 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| FORBES, ROSCOE W | Claim Number: 20810 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| FORDYCE, DONALD G | Claim Number: 20811 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| FORMAN, ROBERT | Claim Number: 20812 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| FORREST, JOSEPH E, JR | Claim Number: 20813 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| FORSYTHE, JOSEPH H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| FORT, DOUGLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| FORT, L. GERALDINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| FOSTER, FLOYD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| FOX, WILLIAM R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00    UNLIQ |

| FRANCESE, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FRANCZKOWSKI, JAMES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FRANKLIN, MAXINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FRANZ, STANLEY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| FRAZIER, CHANETA B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| FRAZIER, EDWIGA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FREBURGER, LEROY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FREEMAN, HENRY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FREEMAN, JOHNNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRENCH, EUGENE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| FRITZINGER, MARVIN E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FROCK, ROBERT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FRYE, RUSSELL M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FUENTES, NATIVIDAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| FULCHER, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| FULLER, HUBERT, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FULLER, LYNN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FULTZ, DENNIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GABLE, JOSEPH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GAITHER, CALVIN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GAITHER, JOSEPH I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GALE, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GALLAGHER, CHARLES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GALLAGHER, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GARCIA, GEORGE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| GARDNER, ROLAND | Claim Number: 20844 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GARMAN, ALLEN, SR | Claim Number: 20845 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GARNETT, BROADDUS L | Claim Number: 20846 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GARST, JOHN, JR | Claim Number: 20847 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GARST, WAYNE | Claim Number: 20848 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GARY, JEANETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GASS, EDWARD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GAWLICK, DAVID M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GAYDOSH, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GEGOREK, ANITA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GEISLER, KURT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GEITZ, STEPHEN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GELHAUS, FREDERICK L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GELVAR, BURTON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| GENTRY, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GEORGE, BRUCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GEORGE, CHARLES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GEORGE, JOHN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GEORGE, RONALD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GEORGE, WEBSTER T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| GEPPI, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| GERENCSER, LAWRENCE P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| GERMAN, CHARLES G, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| GERSTENBERG, HARRY C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| GETZ, PAUL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| GHEEN, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| GIARDINA, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| GIBSON, DANNY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| GIBSON, PAULA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| | |
|---|---|
| GIER, EDWIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $0.00   UNLIQ

| GIFFIN, WALLACE J | Claim Number: 20874 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GILLIAM, EARL A, SR | Claim Number: 20875 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GILLIAM, VIVIAN T | Claim Number: 20876 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GILMER, CHARLES | Claim Number: 20877 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GILMORE, JOHNNY L | Claim Number: 20878 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| GIOVANNI, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GIZINSKI, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GLADDEN, BRENDA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GLASS, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| GLAZER, JEROME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GLENN, THOMAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GLENSKY, FREDERICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GLOCK, JOHN W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GODBOLD, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ABRAHAM, EDWARD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ABRECHT, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| AHERNE, CAROLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ANDREWS, LEONARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ARMSTRONG, CAROL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ARMSTRONG, CHARLES K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| AUFFARTH, LOUISE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAILER, ALBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAILEY, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAIR, STANTON W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| BAKER, ELEANOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| BALLARD, SARAH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BANAHAN, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BARBOUR, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BARTON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| BAUGHMAN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BEALL, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BECHTEL, NORMAN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BEDNAR, IRENE P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BENNETT, EDNA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BERGER, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| BERRY, CHERYL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BETHEA, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BIDINGER, BARBARA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BLACKWELL, GWENDOLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BLICKENSTAFF, LINDA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BLUBAUGH, NORMAN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BODDICE, AGNES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOEHM, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOLIN, RALPH, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BOWERS, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BOYD, DELORES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BOYLE, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BREEDLOVE, JUAN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BREEDLOVE, JUAN D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| BRIDGES, LLOYD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BRIGGS, BERNARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROOKS, ROBERTA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BROWN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BULLIE, MARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| BURGESS, ANDREW L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| BURLEY, GRANT, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BURNETT, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BUTLER, ANNETTE S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| BYRNE, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CALDWELL, IVA N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| CALVERT, ANDREW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CANTERBURY, JAMES D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARAVELLO, THOMAS, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARPENTER, RICHARD S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARPER, JAMES F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| CARTER, RICKEY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CARVER, SHIRLEY B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CASTO, CARL V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CERNAK, LOUIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| CHAMBERLAIN, LEWIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CHEATHAM, PAUL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CHESTNUT, KATRINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CIEZKOWSKI, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CLARK, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| CLINE, GARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| COFIELD, IDA | Claim Number: 20949 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| COLEMAN, JOHN | Claim Number: 20950 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| COLSTON, CLAUDE | Claim Number: 20951 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| COLSTON, EUGENE | Claim Number: 20952 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| COMEGYS, CHARLES A | Claim Number: 20953 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| COOLEY, DEBRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CORNBLATT, SYLVAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRAIGHEAD, ROY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CREAMER, FRANCIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CROWDER, EURYDICE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| CROWELL, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CRUMPLER, ALBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CULTON, JOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CUMMINS, DAVID T, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| CUTRIGHT, ALAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DANDRIDGE, WALLACE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, MARIE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAVIS, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAWSON, TERRI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DAY, LEWIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| DOBBINS, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DONAHUE, LOUIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRAYTON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DRUDING, DIANNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| DULSKY, RICHARD B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 20973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| EDWARDS, EMORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| EDWARDS, LARRY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| EHRHART, CHARLES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| EIKENBERG, JEFFREY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| EITNER, MANFRED E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ELLIOTT, KENNETH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FEIST, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FEUDALE, JOSEPH, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FINCH, DANIEL K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| FITCH, LINGARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| FOSTER, JOHN B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FOY, CAROLYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRAZIER, MARY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FRIIA, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| FULTON, PRESTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| GARDNER, DONNA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GIAKOUMAKIS, KONSTANTINOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GINN, BONITA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GLICK, RON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GOLLIE, WAYNE G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| GOODACRE, DARLENE | Claim Number: 20994 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| GOODMAN, WALLACE N | Claim Number: 20995 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KELLY, DORSEY | Claim Number: 20996 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KELLY, JOHN | Claim Number: 20997 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KELLY, RAYMOND R | Claim Number: 20998 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KENDALL, BRUCE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 20999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KESSLER, GLORIA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KISH, JOSEPH S, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KLEIN, JOSEPH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNAPP, JOHN L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KOHLER, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KOS, STANLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRATOVIL, JAMES G, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KRONAWETTER, THOMAS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KUCHERA, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KUCHLI, NEAL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUHN, GEORGE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KUNZELMAN, LOUIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAHOCKI, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LANCASTER, JAY C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LAURENCO, JUDITH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LAWSON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEE, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEE, VERNON F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LENGLE, GEORGE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| LEWIS, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LITTLE, HARRISON, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LOCKWOOD, ANDREW C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LOGAN, PAULA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| LONG, JOAN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LOUDEN, PHILIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| LUCAS, LINDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| LUNDGREN, LARRY, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| MABE, ALFRED L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| MACHLINSKI, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |

| MADDOX, DANIEL | Claim Number: 21029 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MALLOY, RICHARD | Claim Number: 21030 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MARABLE, DONSA A | Claim Number: 21031 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MARINELLI, MAXIE J, JR | Claim Number: 21032 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MARSEGLIA, BARRY | Claim Number: 21033 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| MARTIN, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MASTERS, THELMA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MATOS, JORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MAZZA, RUSSELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCABE, GERALDINE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| MCCANN, MICHAEL A | Claim Number: 21039 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MCCLUNG, JAMES V | Claim Number: 21040 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MCCULLOH, CHARLES L | Claim Number: 21041 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MCDONALD, MICHAEL | Claim Number: 21042 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| MCKENZIE, DOLORES L | Claim Number: 21043 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | | |
|---|---|---|
| MCKNIGHT, JOHN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCLYMAN, GERALD N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCMULLEN, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCNEECE, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEGEE, DANIEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MERCER, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| METALLO, LAWRENCE N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MIDDLEBROOKS, KIMBERLY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MIDDLETON, PAMELLA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| | |
|---|---|
| MILANDO, VINCENT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                          $0.00   UNLIQ

| MILLS, DOROTHY | Claim Number: 21054 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MILLS, MARLYN | Claim Number: 21055 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GOODRUM, CHARLES | Claim Number: 21056 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GOTSCHALL, JOHN | Claim Number: 21057 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GRAY, CHARLES | Claim Number: 21058 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GREAVER, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GREELEY, CHRISTIAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRELLI, DOMINIC J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRESDO, RITA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| GRIFFITH, DONALD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| GRIFFITH, RONNIE T, SR | Claim Number: 21064 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GRIMES, MARTHA | Claim Number: 21065 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GRIMES, VIRGINIA G | Claim Number: 21066 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GROFT, JOSEPH A | Claim Number: 21067 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| GROVE, KATHLEEN | Claim Number: 21068 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| GUEST, BETTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAINES, GERALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAIRE, LEON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAMILTON, LEROY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| HAMM, DELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| HANAWALT, RAY G | Claim Number: 21074 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HARDISON, RUSSELL | Claim Number: 21075 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HARGROVE, MELVIN | Claim Number: 21076 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HARRIS, JOSEPH | Claim Number: 21077 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| HARRIS, WILLIAM J, JR | Claim Number: 21078 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| HARRIS, WILLIAM D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HAWKINS, EZZARD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HEBRON, LEON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HEDRICK, DALLAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HENNINGSEN, KURT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| HESSLER, ANTHONY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HESSLER, GARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HICKS, RANDY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HILTON, PAMELA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| HILTZ, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| HOFFMANN, DORIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLLAND, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLLIS, LINELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HOLMES, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| HUBER, DOROTHY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| HUGHES, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HULL, SHEILA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| HUTCHESON, MARY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JACKSON, ARNOLD, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| JACKSON, JACKIE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| JACKSON, RONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| JANGALI, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| JEFFERSON, LEROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| JEFFERY, STANLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| JEFFRIES, ETHELIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, BRENDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, MOZELLE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, CORINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JONES, DAVID A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| JUSTICE, HARTLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KALANDRAS, DINO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KANIECKI, EUGENE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KATCHMAR, STEPHEN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KAVANAUGH, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEEN, HARRY, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KELLER, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MIRABILE, JACOB D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MISKELLY, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MOATS, GLEN O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MONTGOMERY, STEPHEN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MONTGOMERY, STEPHEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOON, DWAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOONEY, HERMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, DARRYL C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MORGAN, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORNINGSTAR, CLARENCE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MORRIS, CATHERINE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLINS, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLINS, RONDLE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MURANKO, ALICE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MURPHY, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MURRAY, TIMOTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MYERS, CARL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NADOLNY, NANCY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

NEAL, GARY W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21134
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

NELSON, FRANCIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21135
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

NELSON, KEITH D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21136
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

NICHOLS, FRANCINIA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21137
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

NITSCH, JAMES F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21138
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| NOONAN, EDWARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| NORRIS, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| NORWOOD, BENJAMIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| OAKLEY, RITA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| OLDHAM, EVA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| OTTEY, FRANCIS P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| OWENS, CHARLES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| OWENS, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PAPPAS, NICHOLAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PARKER, ROLAND T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| PARKER, WALBERT, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| PASKO, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| PEDRICK, CHARLES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| PEDRICK, DEBRA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| PENDERGAST, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| POSTON, BOBBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRYOR, BRENDA W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PURVIS, GEORGE H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| QUARLES, ANTONIO F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAINEY, KENNETH W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RAPPOLD, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RAWLINGS, GERALD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REDEMANN, PATRICIA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| REEDY, VIRGIL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RHODES, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RHODES, STEPHEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| RICHARDSON, KURT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| RICHARDSON, OTIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| RINALDI, JANET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |
| ROBERTS, ROSA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ROBINSON, CLIFFORD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROGERS, LYMAN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROMEO, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROROS, GEORGIOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROSE, WILLIE D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ROSENBERGER, LOUIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROSS, ALLEN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RUSH, LINDA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RUSSO, ANTHONY F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RYAN, FREDERICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

SANDERS, JACK L, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21179
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

SAVOY, JAMES K, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21180
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

SAWYER, JOHN T
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21181
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

SCHAPER, ELIZABETH A
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21182
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

SCHEUERMAN, JAMES T, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21183
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| SCHIRMER, GRACE K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHMIDT, BERNARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHRADER, JUDITH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHRAMM, LINDA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHULTZ, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| SCHWARTZ, BETTY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SCOTT, CLIFTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SCOTT, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SEIBLES, ULYSSES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| SEIWELL, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SHANAHAN, JOHN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHAW, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHELLENBERGER, EUGENE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHEPPARD, JERRY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHERDEN, VERNON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SHIFFLETT, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHIFFLETT, EVELYN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHRADER, RUBY F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHULL, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMERING, DALE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SMITH, ABBY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, HARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, LARRY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SMITH, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMOUSE, SHIRLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SNYDER, DENZIL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SNYDER, FREDERICK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SONN, EDWARD J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| STAPLETON, VINCENT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STEM, WALTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STEVENSON, ROLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STEWART, HOWARD A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STOLTZFUS, MELVIN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STRIDER, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| STUCKEY, KENNETH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| STUPI, GREG<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| TEETS, CARL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| TERRY, RODNEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| THANOS, NIKOLAOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMAS, CORINNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMAS, DWIGHT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMAS, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMAS, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| THOMPSON, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| TILGHMAN, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| TILLEY, JOSEPH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| TRAVIS, LAWRENCE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| TRAYNHAM, CHARLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

TSUE, SANDRA
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21234
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

TWEEDALE, DAVID
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21235
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

JOHNSON, JERRY H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21236
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

JACKSON, WILLIAM
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21237
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

JACOB, TIMOTHY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21238
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| JACOBS, EDWINA E | Claim Number: 21239 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JACOBS, HOWARD J | Claim Number: 21240 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JACOBS, KIM L | Claim Number: 21241 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JACOBS, TIMOTHY | Claim Number: 21242 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JAMES, LESLIE S | Claim Number: 21243 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JANCEWSKI, HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JARNAGIN, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JARRAH, RIAD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JARRARD, JAMES H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JARRETT, DALE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

JONES, JOHN D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21249
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

JONES, LARRE M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21250
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

JONES, LAWRENCE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21251
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

JONES, LOUIS G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21252
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

JONES, MARGARET L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21253
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| JONES, MARY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| JONES, ODELL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| JONES, ROBERT B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| JONES, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00    UNLIQ |
| JONES, RONALD K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00    UNLIQ |

| | | |
|---|---|---|
| JONES, STANLEY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, VERNON H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JONES, WAYNE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JORDAN, LOUIS C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOWANOWITCH, JOHN S, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| JOYNER, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOYNER, JOSEPH P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOYNES, GEORGE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JUDD, BENJAMIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JURS, GEORGE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| KAHLER, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| KALE, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| KALKBRENNER, KEVIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| KAMMER, FRANKLYN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | |
|---|---|
| KANE, EDWARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| KANE, THOMAS W C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 21274 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| KARANIKOLIS, NIKOLAOS C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 21275 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| KARELLAS, GEORGE C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 21276 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| KASKEL, BARBARA J C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 21277 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| KASKEL, LAWRENCE E C/O LAW OFFICES OF PETER G. ANGELOS P.C. 100 N. CHARLES ST., 22ND FLR. BALTIMORE, MD 21201 | Claim Number: 21278 Claim Date: 12/11/2015 Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KAUSCH, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEISER, JEFFREY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEISER, RALPH C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEISTER, HARVEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KELLER, JAMES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KELLER, JOHN B, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| VALENTINE, COURTNEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| VALENTINE, DONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| VENESEVICH, MICHAEL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| VETTEL, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| VIENNNEAU, GARVICE R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VON RESTORFF, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| VON RESTORFF, JANICE F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALTER, RONALD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALTON, HOMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WARD, DAVID I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WATKINS, TIMOTHY B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WATT, ALEXANDER M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEAVER, EDWINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEEMS, CHARLES, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WEEMS, DOROTHY | | Claim Number: 21299 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WEISS, GEORGE E | | Claim Number: 21300 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WHITE, GEORGE | | Claim Number: 21301 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WHITE, MAJOR | | Claim Number: 21302 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WHITELY, LLOYD D | | Claim Number: 21303 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |
| | | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WIECZOREK, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WIEGAND, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILHELM, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, BARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| WILLIAMS, PAUL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WILLOUGHBY, THEODORE C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WILSBACH, JACOB J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WINEBRENNER, SHARON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| WINKLER, JOYCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOLF, MAURICE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOMACK, WALTER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOOD, JOYCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOTRING, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WRIGHT, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| YAQUIANT, FRANK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| YOUNG, DAVID<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| YOUNT, BRIAN D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, JESSE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, KENNETH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| JOHNSON, NANCY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, OLLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, RAPHAEL H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, ROBERT W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| JOHNSON, SHIRLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| JOHNSTON, DONNIE L | Claim Number: 21329 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JONES, BETTY J | Claim Number: 21330 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JONES, DOROTHY | Claim Number: 21331 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JONES, GEORGE W | Claim Number: 21332 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| JONES, HUGH A | Claim Number: 21333 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

JONES, JAMES C, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21334
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

JONES, JOAN S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21335
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

JARRETT, EARL K
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21336
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

JEFFERSON, WILLIAM D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21337
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

JENKINS, CATHERINE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21338
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

| JENKINS, COIT | Claim Number: 21339 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| JENKINS, KENNETH M | Claim Number: 21340 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| JENKINS, RICHARD L | Claim Number: 21341 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| JOHN, DONALD L | Claim Number: 21342 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| JOHN, WALTER C | Claim Number: 21343 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| JOHNS, MAXINE K | Claim Number: 21344 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                         $0.00   UNLIQ

| JOHNSON, ALBERT G | Claim Number: 21345 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                         $0.00   UNLIQ

| JOHNSON, CHARLES W | Claim Number: 21346 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                         $0.00   UNLIQ

| JOHNSON, FLORENCE E | Claim Number: 21347 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                         $0.00   UNLIQ

| JOHNSON, HUMPHREY B, SR | Claim Number: 21348 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| KELLER, STEVEN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KELLY, CHARLES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KELLY, NELSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KELLY, ROGER F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KELLY, RONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KEMP, DONALD E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KEMP, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KERNER, ROBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KERNS, KERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KESTERSON, KENNETH K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| KETCHUM, ROBERT M | Claim Number: 21359 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KEYS, GEORGE A | Claim Number: 21360 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KILLMON, CHARLES E | Claim Number: 21361 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KINDER, SHELBY G, SR | Claim Number: 21362 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KING, DENNIS W | Claim Number: 21363 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KING, GIBBONS A, JR | Claim Number: 21364 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KING, JAMES P | Claim Number: 21365 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KING, JOE L | Claim Number: 21366 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KING, RONALD F | Claim Number: 21367 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| KING, STEVEN D | Claim Number: 21368 |
|---|---|
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KING, WILFRED O | Claim Number: 21369 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KINNIARD, JOHN | Claim Number: 21370 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIPP, TAMMY D | Claim Number: 21371 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIRBY, BENJAMIN D | Claim Number: 21372 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KIRKSEY, FREDERICK S | Claim Number: 21373 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KISAMORE, LESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KITTS, ELBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLEINSMITH, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLINE, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLINE, JOHN L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KLINE, MARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLING, FRANK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLOCH, JOHN F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLOTZ, KARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KLUKA, LEONARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| KNIBBS, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNIBBS, TERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNIESS, GARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNIGHT, LARRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KNIGHTON, BERNARD Z<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| KNODE, ROBERT F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOEDLER, LOUIS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOKEY, WILLIAM J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOTTS, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOTTS, DALE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KNOUFF, GILBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOUFF, HELEN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KNOWLES, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOCH, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KOEHLER, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| KOEHLER, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KOLAR, NICHOLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KOLISH, FRANK W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KOONS, BOBBY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| KOSINSKI, THOMAS J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KOSMACZEWSKI, BENJAMIN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KOTZ, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KOVALESKI, PHILIP R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KOVASH, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| KOVASH, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | | |
|---|---|---|---|
| KOVIOS, STEVE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KRAFT, DEBORAH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KRAFT, EDWARD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KRAJCZAR, RANDALL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |
| KRAUS, CLARENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| KRIEGER, BENJAMIN F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KROBATH, MARK A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KROSS, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KROUPA, DAVID A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KRUEGER, CARL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| KRUMENACKER, EUGENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KUHN, JOSEPH A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KUKODA, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KUNSMAN, CHARLES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| KUNSMAN, DORIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| KUNTZ, RAY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| KWIATKOWSKI, ANNE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LABOARD, RICHARD G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LAGES, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LAGNA, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LAGZDINS, EDGAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAMAR, ALAN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAMBERT, DARRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAMBERT, MELVIN R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LANCASTER, JAY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| LANCASTER, SHARON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LANDIS, WESLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LANDIS, WESLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LANDON, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| LANE, EARL J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LANE, ROBERT R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LANHAM, DAVID C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LANIER, ARVIN O, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LANOCHA, STANLEY S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LANZOTTI, RAYMOND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LAPP, FRANKLIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LARGENT, JOHNNY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LARGENT, JOHNNY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LARKINS, TERRANCE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LASHLEY, ANDREW<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LASTER, CHARLES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LATTANZIA, JAMES H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAUBACH, LEE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAUGHTER, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAWRENCE, ELMO, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LAWRENCE, ELMO, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAWSON, BILLY JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAWSON, CARLOS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAWSON, JOSEPH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LAZOR, PEGGY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEAKE, REESE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEDEBOHM, LEANDER H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEE, JOANNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| LEE, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| LEHMANN, CHESTER R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| LEHMANN, CHESTER R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| LEMONAKIS, STEVEN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| LETKE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LEVRONE, SHERRON O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEVRONEY, ERNEST L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEWIS, BRYANT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEWIS, CARROLL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LEWIS, HARTMAN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LEWIS, JANICE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEWIS, MARGOT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| KERCSMAR, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEWIS, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LEWIS, RUSSELL R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LEWIS, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIADAKIS, ELEFTERIOS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIDDIC, DORIS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIEK, GERALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LIGHTFOOT, FRANCIS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| LIGHTING, JOSEPH D | Claim Number: 21484 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LINS, THOMAS I | Claim Number: 21485 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LINS, THOMAS I | Claim Number: 21486 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPICS, WILLIAM J | Claim Number: 21487 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIPIRA, JOSEPH C | Claim Number: 21488 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LIST, WALTER E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| LISTMAN, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| LITTLE, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| LITTLE, WILLIAM A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |
| LIVELY, WILFRED<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| LLOYD, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LOCHARY, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LOCKLEAR, DELTON R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LOCKLEAR, ELREE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| LOCKLEAR, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LOCKLEAR, JUNIOR L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOGAN, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOMAX, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LONG, EDGAR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LONG, JAMES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| LONG, ROGER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LONGENBACH, FRANKLIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LONGMIRE, CHARLES T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOOKABILL, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| LOPEZ, CARL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| LOUKAS, BEVERLY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVE, SHELDON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVELACE, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOVELACE, JOHN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| LOWE, GLENN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| LOWE, STEPHEN F | Claim Number: 21514 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LOWERY, DAVID | Claim Number: 21515 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LOWERY, JOHN R, SR | Claim Number: 21516 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LOWERY, WILLIAM C | Claim Number: 21517 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| LOWMAN, EDGAR T | Claim Number: 21518 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

LOY, J D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21519
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LUCAS, ERNEST, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21520
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LUERS, GEORGE H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21521
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LUNDQUIST, RONALD
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21522
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

LUNDY, BOBBY V
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21523
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LUPCHO, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LURZ, CHARLES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LUTZ, EDWARD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LUTZ, EDWARD E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| LYELL, CATHERINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| LYNCH, CHARLES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LYNCH, GEORGE W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LYNCH, JAMES B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| LYNCH, THOMAS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MAEBY, MARJORIE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

---

MAGWOOD, MARSHALL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21534
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MAHALETZ, ADAM B
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21535
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MAHAN, CHARLES E, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21536
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MAHAN, CHARLES E, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21537
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

MAHONEY, JEROME
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21538
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| MAI, WILLIAM J | Claim Number: 21539 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MAKAR, ANDREW W | Claim Number: 21540 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MAKAR, ANDREW W | Claim Number: 21541 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MALAT, ANTHONY J | Claim Number: 21542 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MALICOAT, HIRAM | Claim Number: 21543 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

MALINOWSKI, ANTHONY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21544
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

MALONE, CHARLAS G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21545
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

MANCHA, HARRY L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21546
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

MANDLEY, JOHN W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21547
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

MANGUM, RUBYE M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21548
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MANLEY, MADELINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MANNONE, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MANSBERGER, ROBERT J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MANTZ, ROBERT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | |
|---|---|
| MANULI, GIUSEPPI<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                         $0.00   UNLIQ

| | | |
|---|---|---|
| MARCELLINO, PHILLIP<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARKHAM, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARRERO, ERNESTO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARRERO, ERNESTO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MARRERO, ERNESTO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MARSH, LINDA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARSHALL, BRENDA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTIN, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTIN, SAMMY N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MARTIN, STEVEN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MASON, BERNARD M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASON, PAULINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASON, WILBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASSENGILL, NOAH V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MASSIE, WILLIAM S, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

MATESEVAC, ROBERT P
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21569
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

MATTHAI, EDWIN H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21570
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

MATTHEWS, RODNEY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21571
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

MATTHEWS, WILLIAM D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21572
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

MAY, CARL O
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21573
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| MAY, STERLYN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAYES, JAMES M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAYO, HAROLD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MAZURKIEWICZ, FRANK W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MCALLISTER, KELLEY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MCANDREW, JAMES M | Claim Number: 21579 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCBRIDE, ROBERT M | Claim Number: 21580 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCBRIDE BEY, JOHN W | Claim Number: 21581 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCANN, DENNIS M | Claim Number: 21582 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCARDELL, GEORGE | Claim Number: 21583 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCCAULEY, ABRAHAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCOY, GLENN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCOY, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCULLERS, DOROTHEA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCCULLOH, RICHARD N, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCDONALD, ROBERT S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCDONOUGH, RICHARD F, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| MCFADDEN, FRANK J | Claim Number: 21594 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MCGAHA, GARY L | Claim Number: 21595 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MITCHELL, JOHN W | Claim Number: 21596 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MITCHELL, ROBERT S | Claim Number: 21597 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MITCHELL, ROGER | Claim Number: 21598 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MITSOS, FRANK J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MODLIN, BESSIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOLICK, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MOLITORISZ, RICHARD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MONDOK, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MONTAGUE, CLIFTON O<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOODY, NATHAN D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOODY, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOODY, WILLIAM E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOON, ROBERT E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MOONEY, EDWARD F, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MOONEY, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MOORE, QUENTIN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MOORE, ROGER J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MOORE, SHARON ROSE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| MOORE, SHEILA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MOOSE, STANLEY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MOOSEGIAN, WILLIAM J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MORAN, CHRISTOPHER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MORELOCK, LARRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MORGA, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MORGAN, JOHN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MORGERETH, EDWARD W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MORI, ALFRED F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MORRIS, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MORRIS, WAYNE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MORRISON, DAVID C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MORRISON, HENRY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MORRISON, MILTON H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MOSCARIELLO, ANTHONY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MOSCATI, EDWARD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOULTRIE, CORNELIUS T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOX, JANET D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOXEY, JOSEPH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MOYD, ALTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| MOYER, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MOYLAN, MARTIN I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MROWKA, CATHERINE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MUDGETT, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| MUDGETT, JAMES R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| MULHOLLAND, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLADY, PATRICK L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLER, JOHN R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLIN, GEORGE W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MULLINS, ROBERT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| MUNSKI, ERVIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MURPHY, ELEANOR M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MURPHY, PATRICK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MURRAY, JAMES I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MURRAY, WAYNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MUZIK, JAMES F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MYARIS, IOANNIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MYERS, CHRISTINA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MYERS, DENNIS F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MYERS, GERALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MYERS, HATTIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MYERS, HOWARD J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MCGAINEY, JOHN J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MCGEE, DONALD S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| MCGOWAN, CLYDE B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| MCGRAINER, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGREGOR, GEORGE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGUIGAN, WILLIAM G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCGUIRE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCINTOSH, STEVE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| MCKRUSH, EDWIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MCLAIN, RAYMOND D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MCLAREN, LONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MCLENDON, JAMES L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| MCMAHON, DIANE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MCMULLEN, THOMAS B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCNAIR, OLLIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCNEILL, HARMON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCNEW, HENRY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MCNICHOLAS, ALBERTA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| MCNICHOLAS, JAMES P, SR | Claim Number: 21674 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MCQUEEN, JOHN W | Claim Number: 21675 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MCVICKER, ESTHER R | Claim Number: 21676 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MECKLEY, KAREN S | Claim Number: 21677 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MEDERNACH, JOSEPH | Claim Number: 21678 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MEEKINS, LAWRENCE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEEKS, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MEISENHALDER, CLIFFORD R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MELLENDICK, DIANE M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| MENEGUS, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MEREDITH, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEREDITH, HUGH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MERRITT, SAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MESSORIS, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| METALLO, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| METALLO, NICHOLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| METZ, ROBERT W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MEYERS, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MIDASH, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| MILBOURNE, KEVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| MILLER, BASS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:            $0.00   UNLIQ

| | |
|---|---|
| MILLER, DEBORAH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:            $0.00   UNLIQ

| | |
|---|---|
| MILLER, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:            $0.00   UNLIQ

| | |
|---|---|
| MILLER, GRACE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:            $0.00   UNLIQ

| | |
|---|---|
| MILLER, HARRY A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED        Claimed:            $0.00   UNLIQ

| | |
|---|---|
| MILLER, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLER, JOSEPH LEE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLER, MELVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLER, ORVILLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| MILLER, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MILLER, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MILLER, VERNON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MILLER, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MILLS, CHARLES W, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| MILLS, ERNEST M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| MILLS, JULIA F | Claim Number: 21709 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MILLS, ROBERT D | Claim Number: 21710 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MINARIK, JERRY A | Claim Number: 21711 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MINAS, JOHN | Claim Number: 21712 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| MINOR, FRANCIS C | Claim Number: 21713 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| MINTON, MARY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MISSOURI, CHARLES H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MYERS, MELVIN C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MYERS, ROBERT H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| MYERS, ROBERT D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| NADOLNY, STEVE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NAGLE, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NANSTEEL, TERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NASH, ROBERT S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NASH, ROY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NAUSBAUM, THOMAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| NAYLOR, JOHN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| NAYLOR, RICHARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| NEAL, KENNETH R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| NEELD, WILLIAM J, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NEFF, FRANCIS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEIDERT, JAMES G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEIGHOFF, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NEIPERT, PHILIP F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| NELSON, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| NEMETZ, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NETTLES, COLUMBUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEUIN, SAMUEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEVITT, LAWRENCE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NEWBERRY, WILLIAM H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| NEWCOMB, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| NEWHARD, ADAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| NEWMAN, JERRY D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| NEWSOME, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| NICELY, STEVEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| NICHOLS, JOSEPH F | Claim Number: 21744 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| NOBLE, SADIE | Claim Number: 21745 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| NOEL, LEON R | Claim Number: 21746 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| NOLAN, HARRY | Claim Number: 21747 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| NOLAN, PATRICK S | Claim Number: 21748 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NOLAND, JIMMY R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NOONE, JOHN S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORRIS, VALERIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NORTON, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NOTHSTEIN, JERRY M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| NUCE, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| NULL, STEVEN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OAKES, THEODORE P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| OCHS, CHARLES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| O'CONNOR, LAWRENCE J, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| ODENHEIMER, ROBERT E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OERTEL, HENRY JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| OLIVER, MARY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| O'NEILL, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| O'NEILL, ROSA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| ONLEY, DAVID J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ORDUNA, CASSANDRA R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| O'REILLY, DERMOT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ORFIELD, JAMES P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ORTIZ, JULIO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ORTWEIN, RAYMOND J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| OSTENDORF, JOSEPH A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| OSWALD, HENRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| OTTO, LARRY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |
| OTTO, PATRICIA A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| OUTLAW, HENRY E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| OUTMAN, TOMMIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| OWENS, ANNA T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| OWENS, ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| PACKER, JAMES L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| PADGETT, SAMUEL C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PAKULSKI, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PALMER, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PALMER, RUTH A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PANAGEOTOU, DESPINA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| PANGLE, DALLAS L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PANZER, FREDERICK F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PAPADAKIS, CONSTANTINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PARKER, FRANK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PARSONS, CARL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| PARSONS, FRANKLIN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PATCHES, LADD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PATTERSON, LUTHER C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PATTI, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PAUL, HOWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PATTERSON, RUTH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PENTA, JOHN M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PERDUE, BETTY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PERINOTTI, JOSEPH, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PERRY, GARY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| PERSEGHIN, DAVID L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PESARESI, RENO J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PETERS, HAROLD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PETERS, THOMAS F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PETERSON, WILLIAM F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| PETTIE, FRANK J | Claim Number: 21804 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PETTY, WILLIE | Claim Number: 21805 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PHELPS, KARL V, SR | Claim Number: 21806 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PHELPS, RACHEL M | Claim Number: 21807 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PHELPS, THOMAS | Claim Number: 21808 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| PIATT, ROBERT A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PICCIONE, ROBERT A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PICCIOTTO, FRANK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PICKETT, PAULETTE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| PIERCE, ANGELA D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PIERCE, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PIERCY, JOSEPH M, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PILKERTON, FRANCES S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PINES, THOMAS R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| PINKNEY REDFEARN, JENNIFER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| PIPES, HAROLD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| PIZZA, THOMAS D, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| POIST, WILLIAM R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| POLCAK, LEON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| POLKOWSKI, JOHN A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| POPE, NATHANIEL | Claim Number: 21824 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| PORTER, RAYMOND N | Claim Number: 21825 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| POWELL, CEPHUS A | Claim Number: 21826 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| POWELL, JOSEPHINE F | Claim Number: 21827 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| POWELL, NATHANIEL | Claim Number: 21828 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| POWER, EDWIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POWERS, GASTON E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| POWERS, MAX N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRATER, RONNIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| PRATT, DINELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

PRESTBURY, ERIK B
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21834
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

PRICE, ELMER C, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21835
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

PRIDGEN, LEROY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21836
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

PRIDGEN, WENDY E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21837
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

PRINCE, RANDALL W
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21838
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | |
|---|---|
| PROBST, CHARLES R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PROCTOR, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PROFFITT, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PRSTAC, ELINORA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PRUSS, JAMES T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PUGH, FOREST W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PUGH, HOWARD F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PUGH, KENNETH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PULASKI, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PULLEY, GORDON A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| PUMPHREY, GRAHAM, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| PUMPHREY, RITA G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| PURDY, DEANNA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| PURDY, WILLIAM A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | |
|---|---|
| QUEENER, SAMUEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| RADER, SCOTT K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RADTKE, ALBERT R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RAGAN, JOSEPH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RAHE, CARL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RAINS, LEE R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| RAMOS, ADALBERTO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RANOCCHIA, ANTHONY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAPPOLD, SANDY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAUB, ANDERSON C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RAWLINGS, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

RAYMOND, VINCENT C
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21864
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

REAVIS, JACK E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21865
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

REAVIS, MATTIE
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21866
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

REBECHI, JOSEPH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21867
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

RECKARD, CHARLES F
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21868
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
|-----------|----------|---------------|

| | | |
|---|---|---|
| REDFEARN, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REDINGER, WAYNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REDLINE, WILMER P, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REED, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| REED, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

REED, SCOTT G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21874
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

REGA, RONALD P
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21875
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

REHRIG, CLIFFORD G
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21876
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

REINERT, ROLLAND
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21877
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

REISS, RAY M, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21878
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| REMALEY, DURRELL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| REVELLE, EMORY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| REXROTH, KEN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| REYNOLDS, FELIX<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| REYNOLDS, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |

| | | |
|---|---|---|
| REYNOLDS, RUTH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RHODES, BARRY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RHODES, DON L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RICE, ARTHUR L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| RICE, CLEOPHUS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RICE, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| RICHMOND, FRANCIS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| RICHMOND, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| RICHTER, CHARLES, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |
| RIDOLFI, LOUIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $0.00   UNLIQ | |

| RIDOLFI, MICHAEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| RIECKE, ARTHUR, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| PRICE, OTIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| RIEDY, MICHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| RIGGIO, ERNEST A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| RILEY, MICHAEL P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RITES, CHARLES J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RITTER, DALE T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RIX, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| RIZZI, NICHOLAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| ROBBINS, BARRY E | Claim Number: 21904 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ROBBINS, BILLY J | Claim Number: 21905 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ROBERTS, CHARLES A | Claim Number: 21906 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ROBERTS, JAMES M | Claim Number: 21907 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| ROBINETTE, ROBERT R | Claim Number: 21908 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

---

ROBINSON, DEWEY L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21909
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

ROBINSON, DONALD H
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21910
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

ROCKAFELLOW, ROY
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21911
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

RODEY, LEROY J, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21912
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

RODRIGUEZ, JUAN M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21913
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|-----------|----------|-------------|

RODRIGUEZ, RAFAEL
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21914
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

RODRIGUEZ, TEOFILO
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21915
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ROEBER, LORRAINE L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21916
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ROGERS, EVA E
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21917
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

ROGERS, ROBERT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21918
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| ROKSIEWICZ, RICHARD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROLES, NATHAN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROLLINS, FELICIA E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROMANISKO, CHARLES T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ROMANISKO, DAVID G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| ROSE, FRANK, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROSS, ROY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROSS, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROSSMARK, DOROTHY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| ROTH, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

---

ROUSE, JACK
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21929
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

ROWLETT, MELVIN K, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21930
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

RUDY, VANCE D
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21931
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

RUSH, RONALD, SR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21932
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

RUSSELL, CLAYTON V, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 21933
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL, ERNEST, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RUTH, RICHARD R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| RUTHERFORD, WILLARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SADLER, ALLEN R, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SALYERS, MAXINE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SAMUEL, BRYANT P | | Claim Number: 21939 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANBOEUF, LAURENCE A | | Claim Number: 21940 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANDERS, CLIFFORD | | Claim Number: 21941 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANDERS, WILLIAM L | | Claim Number: 21942 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANTANA, RENE | | Claim Number: 21943 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SANTORA, FRANK M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SAPP, ROGER G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SAPPE, WILLIAM T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SARGENT, EVELYN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SATTERFIELD, HAROLD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| SAUDER, JOSEPH P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SAUNDERS, DAVID T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SAUNDERS, WILLIE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SCAFFIDI, GIOVANNA G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |
| SCARBOROUGH, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCARBROUGH, VIRGINIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCELSI, MARY ROSE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHAFFER, DANIEL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHAFFER, EARL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCHANKEN, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SCHAVITTIC, ALFONSE R | Claim Number: 21959 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHEEL, JAMES V, JR | Claim Number: 21960 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHELLER, WAYNE H | Claim Number: 21961 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHEMINANT, HARRY | Claim Number: 21962 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHEMINANT, WILSON E, JR | Claim Number: 21963 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHERER, ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHINDLER, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHLICHT, OTTO P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHMIDT, EDWARD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHMIDT, JEROME<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCHMIDT, MADONNA M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHNEEMAN, WILLIAM K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHNEIDER, HOWARD M, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHNEIDER, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHOEBERLEIN, CALVIN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| SCHOENBERGER, PEGGY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHOENNAGEL, EDWARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SCHOFER, DAVID W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, JOAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SMITH, JOSEPH N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SMITH, LIONEL D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, PAUL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, RAYMOND T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SMITH, REXFORD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SMITH, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SMITH, SAMUEL N<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SMITHERS, PAUL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SMYTHE, RAYMOND C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SNOW, DONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SNOWBERGER, BETTY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SNYDER, GARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SNYDER, GORDON H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SNYDER, MARLENE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SNYDER, SARAH K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 21993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SOOS, MICHAEL R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SORRELL, REUEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SOS, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SOUDERS, JOHN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SOUDERS, MARIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SOUTHERLAND, DAVID L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 21999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPANGLER, GENE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPANN, MARK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPARR, JOHN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SPESSATO, LAWRENCE W, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

SPICER, LAURA M
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22004
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

SPIESE, GEORGE C, JR
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22005
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

SPIVEY, SCOTT
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22006
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

SPRIGGS, OLIVER J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22007
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

SCHOPPERT, DAVID B
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22008
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 | UNLIQ |

| SCHRAUDNER, MARY R | Claim Number: 22009 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SCHREIBER, JOHN E | Claim Number: 22010 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SCHRIVER, HARRY G | Claim Number: 22011 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SCHROETER, CARL A | Claim Number: 22012 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SCHULTZ, GEORGE, SR | Claim Number: 22013 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| SCHULTZ, LINDA H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SCHULZ, HARRY W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SIVERS, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SIZEMORE, GARY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SKAGGS, JERRY W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SKIDMORE, EDWARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SKROVANEK, JOSEPH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SLATTERY, LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SLAYSMAN, DORIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SLEMBECKER, GEORGE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SLOAD, WARREN, SR | Claim Number: 22024 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMELGUS, ANTHONY A, JR | Claim Number: 22025 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMILARDO, CARMEN | Claim Number: 22026 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, ALEXANDER | Claim Number: 22027 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CARLA M | Claim Number: 22028 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| SMITH, CHARLES D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SMITH, DONALD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SMITH, EVELYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SMITH, GERALD, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| SMITH, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STACHAROWSKI, NORMAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STACHOROWSKI, MICHAEL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STACY, SELDON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STALEY, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STAMBAUGH, MORRELL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| STAMM, CHARLES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STAMM, PATRICIA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STANKIWICZ, MELBA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STANKIEWICZ, PETER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STARNOWSKY, JERRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| STARON, MARY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| STASCH, RICHARD W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| STEDTLER, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| STEELMAN, BARBARA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| STEFFE, BRUCE, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $0.00   UNLIQ |

| STEPTOE, GARY | Claim Number: 22049 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STERLING, RUSSELL | Claim Number: 22050 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STERN, GEORGE E, JR | Claim Number: 22051 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STERNER, RICHARD G | Claim Number: 22052 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STERNER, STEPHEN | Claim Number: 22053 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STEVENS, MICHAEL P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STICKELL, IRVIN D, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STILLING, EDWARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STINCHCOMB, DANIEL E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STINE, JACK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| STINNETT, LEO R, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STINNETTE, ROBERT C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STOECKER, CLIFFORD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STOKES, SAMUEL L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STONE, DANIEL E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| STRAIT, CHARLES K | Claim Number: 22064 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STOVER, TIMOTHY A | Claim Number: 22065 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STRATEMEYER, WILLIAM I | Claim Number: 22066 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STRAWSBURG, MILDRED E | Claim Number: 22067 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| STREETT, CHARLES, JR | Claim Number: 22068 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| STRELECKI, THOMAS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STREMPEK, RICHARD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STRINE, WILLIAM H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STROHL, ROBERT A, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| STUCKLEY, LAMONT E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| STUMBROSKI, THEODORE, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| STUMP, DWIGHT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SHELTON, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SHELTON, VICTOR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| SHELTON, WILLIAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEPARD, KENNETH E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHEPPARD, HOWARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIFLETT, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIFLETT, JAMES C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SHIMKO, DONNA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | |
|---|---|
| SHINSKY, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHIPLEY, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHIPLEY, NELSON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHIPLEY, VERA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHOFRAN, RONALD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHORTER, WARNER G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHOUP, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SHRIVER, RICHARD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIEGMUND, JOHN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| SIMANCEK, STEVEN P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| SIMMONS, LOUIS D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIMMONS, MELVIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIMMONS, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIMMS, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SIMMS, CRAIG M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SIMONS, CLINTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMPSON, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMPSON, PATRICK F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMPSON, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SIMS, JAMIL BURRELL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SIMS, JOSEPH L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SISSON, RAY L, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHUNCKE, MYRNA J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHWANEBECK, EUGENE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SCHWARTZ, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| SCOGGINS, RUSSELL S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCOTT, GLENN T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCOTT, JOHN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCOTT, MARGARET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCOTT, MYRTLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SCOTT, SHEILA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCOTT, THERON, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SCRIBA, ROBERT, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SEIG, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SELDOMRIDGE, JACK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SELL, CARL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SELLERS, CLEVELAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SELLERS, JAMES W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SELLERS, JAY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SEUBERT, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SEVERSON, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SEWARD, ROBERT F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SEYMORE, ROBERT B, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHABAZZ, KENNETH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| SHAFER, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

SHAFFER, RALPH
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22129
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SHAFFER, ROBERT S
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22130
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SHARP, RONALD L
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22131
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SHARPS, FRANCIS
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22132
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

SHEA, ELIZABETH J
C/O LAW OFFICES OF PETER G. ANGELOS P.C.
100 N. CHARLES ST., 22ND FLR.
BALTIMORE, MD 21201

Claim Number: 22133
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $0.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEARER, FRANKLIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SHEETS, THOMAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| STUMPFEL, ALBERT M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SUBOCK, ALYNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SULLIVAN, ROBERT T, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SUMTER, THOMAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SUTPHIN, WILLIAM E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SUTTON, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SVOBODA, MILDRED F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| SWARTZ, PATRICIA C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| SWARTZ, ROBYN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SWEIGERT, FRED R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SZCZEPANSKI, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SZELIGA, LOUIS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |
| SZULBORSKI, BRUCE C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TABRON, RICHARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAKACS, EUGENE J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAKOVICH, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TARWATER, MARTIN C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TATE, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TAYLOR, CLYDE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAYLOR, DOUGLAS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAYLOR, JOHN G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAYLOR, MORTIMER E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAYLOR, ROSELINE B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TAYLOR, WILLIAM L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TAYLOR, WILLIAM S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TEACH, NORMAN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TERZIGNI, FRANK C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THACKER, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| THOMAS, ANNE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| THOMAS, ANTHONY H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| THOMAS, BRUCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| THOMAS, DAVID P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| THOMAS, DONALD E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| THOMAS, JAMES M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THOMAS, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THOMAS, JUNE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THOMAS, KAREN L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| THOMAS, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| THOMAS, RAPHAEL<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMAS, THURON W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THOMPSON, JAMES W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| THORNTON, CHARLES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TIMMS, PAUL W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TIMMS, THOMAS F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TIPTON, DOYLE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TOMICK, STANLEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TOMLIN, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TONGUE, STANLEY E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TORRENCE, DENNIS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TOWNSEND, LEONARD D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TRACEY, EDWARD P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TRAVIS, LAWRENCE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TRELLA, THOMAS J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| TRIGGER, CORNELIUS M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRIMBLE, THOMAS E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRIVETT, DARRELL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROTTA, GABRIEL P<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TROXELL, RICHARD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TRUCKENMILLER, MARGARET<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TRUIETT, MELVIN, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TSHAMBA, KALEB<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TUCK, FLORENCE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TUCKER, KAREN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TUCKER, MELVIN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TULL, CALVIN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURNER, ARTHUR G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURNER, BETTY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| TURNER, KYLE A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| TURNER, SAM M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TURNEY, FRANKLIN, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TWINE, JAMES<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TYLER, BOB J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| TYNDALL, ROBERT G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| UNANGST, MARCIA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| UPTON, ELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| URBAN, EDWARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VAETH, JOHN J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VAN HORN, LESTER L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| VANBUSKIRK, ROBERT L | Claim Number: 22214 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| VANCE, RALPH | Claim Number: 22215 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| VANDEVER, GLENDA D | Claim Number: 22216 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| VARNER, TAMMY | Claim Number: 22217 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| VAZQUEZ, JOSE A, SR | Claim Number: 22218 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| VEALE, MATTIE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VERMILLION, ARTHUR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VINCK, LARRY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VIZZINI, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| VOCKROTH, EDWIN W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| VOYTKO, FORREST C | Claim Number: 22224 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| VRABLIC, THOMAS | Claim Number: 22225 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WACHTER, ANDREW J | Claim Number: 22226 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WADE, JOHN P, JR | Claim Number: 22227 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WAGNER, CRAIG G | Claim Number: 22228 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WALCZAK, JAMES B | Claim Number: 22229 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| WALDMANN, PATRICIA A | Claim Number: 22230 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| WALEGA, JOHN L, SR | Claim Number: 22231 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| WALKER, HAROLD G | Claim Number: 22232 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| WALLACE, CLIFTON O | Claim Number: 22233 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| | |
|---|---|
| WALLACE, DOUGLAS W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALLACE, FRANK D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALLACE, WILLIAM L, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WALTERS, G SUE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | |
|---|---|
| WANTZ, ROBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $0.00   UNLIQ

| | | |
|---|---|---|
| WARD, DEBORAH J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WAREHIME, ROBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WARNICK, VERNON W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WARREN, JAMES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WASHINGTON, ROBERT D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| WATERS, MALCAR, JR | Claim Number: 22244 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| WATKINS, JAMES E | Claim Number: 22245 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| WATSON, GERALDINE | Claim Number: 22246 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| WATSON, LAWRENCE E | Claim Number: 22247 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| WATSON, ROBERT P | Claim Number: 22248 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00 UNLIQ |

| WATTS, RODNEY | Claim Number: 22249 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WEAVER, JOSEPH | Claim Number: 22250 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WEAVER, LARRY | Claim Number: 22251 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WEAVER, LEROY | Claim Number: 22252 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| WEAVER, OLLICE, SR | Claim Number: 22253 |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| BALTIMORE, MD 21201 | |

| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WEBB, BARBARA<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEBER, ELMER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOLF, RALPH D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOLFE, CARTER A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOLFE, HERBERT C, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WOLFORD, RAYMOND C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOLINSKI, JOSEPH S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOLINSKI, PETER F, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOOD, RICHARD C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WOODALL, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WOODS, BENJAMIN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOOTEN, JAMES A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WOOTEN, WATSON O, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WRAY, GARLAND<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WREN, TYRONE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WRIGHT, ALLEN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WRIGHT, JANETTE<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WRIGHT, JIMMIE L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WRIGHT, JOSEPH T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WRIGHT, RONALD L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WURSTER, WILLIAM A, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| YATES, GARY C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| YATES, JOSEPH F<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| YERBY, FERLEY A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| YOUNG, DAWN M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

UNSECURED          Claimed:                        $0.00   UNLIQ

| | | |
|---|---|---|
| YOUNG, ELLIOTT H | Claim Number: 22279 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| YOUNG, RAYMOND S | Claim Number: 22280 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZAMBO, ALEXANDER F, JR | Claim Number: 22281 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZANTI, DENNIS J | Claim Number: 22282 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZAPF, EDWARD L | Claim Number: 22283 | |
| C/O LAW OFFICES OF PETER G. ANGELOS P.C. | Claim Date: 12/11/2015 | |
| 100 N. CHARLES ST., 22ND FLR. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| BALTIMORE, MD 21201 | | |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ZDON, JOHN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZDON, MICHAEL, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZEIDERS, HERMAN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZEILER, STEPHEN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |
| ZELLNER, CHARLES E, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00  UNLIQ |

| | | |
|---|---|---|
| ZIEGLER, PHILIP G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZIEGLER, RICHARD A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZIMMERMAN, FRANK<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZIMMERMAN, JOHN H, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| ZIMMERMAN, LESTER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| ZINKHAN, MARION L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ |

| ZIOLKOWSKI, MILFORD J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ |

| ZITTLE, PAUL J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ |

| ZOGRAFOS, THEOLOGOS<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ |

| ZORN, JOSEPH<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED       Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| ZUBALIK, JOHN, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, JERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| JOHNSON, JERRY L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BIRD, VIRGIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIRD, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BIRKHOLZ, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIRNBAUM, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISCEGLIE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISCHAK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISHOP, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BISHOP, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISHOP, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISHOP, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISHOP, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BISTODEAU, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BITTERMAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BITTERS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| WEBER, RONALD E, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEBER, WILLIAM J, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEBSTER, GRAHAM C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WEIDENHAMMER, CHARLES H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEIERBACH, HOWARD I<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEILAND, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEISENMILLER, JOAN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WEISS, PAUL H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WEITZEL, CHARLES E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEITZEL, LOUISE C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WELLS, CLIFTON<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WELLS, JOHN R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WELSCH, THOMAS A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WELSH, RICHARD W<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WELSH, ROBERT W, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WENTZELL, JUDI A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WERKHEISER, GLENN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WEST, WESLEY J<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WESTFALL, GLENN E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHATMAN, LAWRENCE E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHEATLEY, BRUCE D<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHISONANT, GARFIELD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WHITAKER, BERNARD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| WHITE, CHARLES N, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WHITE, JOSEPH M<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WHITE, RUSSELL H, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WHITEHEAD, SAMUEL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| WHITLEY, HARRY G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $0.00   UNLIQ |

| | |
|---|---|
| WIDENER, DONNA L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WIEBKING, RUSSELL A<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WIGGINS, GLENWOOD<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WILD, GLORIA B<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| WILDER, BOBBY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $0.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| WILDER, ROY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILFER, JOHN V<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILKINS, JOHN E, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILL, DENNIS G<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMMEE, ROBERT S, JR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WILLIAMS, ANDREW R<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, CALVIN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, ELMER C<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, LOUIS S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |
| WILLIAMS, MICHAEL L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00   UNLIQ | |

| | | |
|---|---|---|
| WILLIAMS, ROBERT C, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, ROSEMARY E<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMS, THOMAS H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILLIAMSON, ROGER<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WILSON, ANNA S<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| WILSON, CARL T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| WILSON, ELBERT<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| WILSON, JACK N, SR<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| WILSON, LEVERN<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |
| WILSON, WILLIAM<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | Claim Number: 22368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $0.00    UNLIQ | |

| | | | |
|---|---|---|---|
| WINDSOR, ELBERT L<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| WINSTEAD, JOHN H<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| WISHOP, LARRY<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| WITENBARGER, HOWELL K<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |
| WOFFORD, HAROLD T<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $0.00  UNLIQ | |

| | | |
|---|---|---|
| WOJCIECHOWSKI, LEO<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| WOLF, ARTHUR F, III<br>C/O LAW OFFICES OF PETER G. ANGELOS P.C.<br>100 N. CHARLES ST., 22ND FLR.<br>BALTIMORE, MD 21201 | | Claim Number: 22375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $0.00   UNLIQ |
| BIOLETTI, EZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BJERKE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BESSENT, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEST, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BETHUNE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BETSKER, LUTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEVERLY, JEARLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BEVERLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BEVIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BIAGIOLI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BIALE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BIALE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BIANCHERIA, ANTEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIASETTI, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BICHARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BICKFORD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BICKFORD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

BICKFORD, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22394
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BICKNELL, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22395
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BIEDERER, ROLAND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22396
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BIEGEL, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22397
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

BIGHAM, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22398
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BIKE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BILLINGS, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BILODEAU, RENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BILSKI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIMA, BARNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BINION, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BINKLEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BINNS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGERS, JON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERGMAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGWIN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERLEY, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERLEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERNARD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNARD, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNARDO, ALFREDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNAZANI, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNDT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERNHARDT, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERNIER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERRIOS, RUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERRY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERRY, STERLING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERRY, BUFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERRY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERRY, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERRY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERSANO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERTAGNOLI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERTHIAUME, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERTI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERTINO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERTONI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BESHARIAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BESS, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BECKER, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEDARD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEELEY, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BEERS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BEESLEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BEHAR, ISADORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BEHM, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BEHRENS, GEORGE FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BEHRENS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEILKE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEISSEL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELANGER, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELCHER, BRICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BELDEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELFIELD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELKO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELL, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BELL, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELLELO, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELLINI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BELLINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELLOFATTO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BELUSH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEMBENEK, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEMIS, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEMIS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BENDEL, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BENDER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BENENATE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BENJAMIN, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| BENJAMIN, CLEOPHUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| BENKE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| BENNETT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| BENNETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | |
|---|---|
| BENNETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BENNETT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENNETT, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENNETTS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENNICK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENNISON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BENOIT, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENTLEY, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BENTLEY, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENTLEY, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BENWAY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERCAW, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERDEAUX, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEREI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGER, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGERON, AUGUSTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGERON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BERGERON, PIERRE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BERGERON, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BITTORIE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BIXBY, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARWICK, MARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARWICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARZAR, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASALDUA, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASDEN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASFORD, NATHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BASS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASSELL, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BASSELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BATES, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BATES, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BATES, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BATES, DONALD LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BATES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BATES, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BATKE, ROBERT | Claim Number: 22514 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BATKE, RICHARD | Claim Number: 22515 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BATTAGLIA, JACK | Claim Number: 22516 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BATTAGLIA, ANTHONY | Claim Number: 22517 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BATTLE, JAMES | Claim Number: 22518 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BATTS, DONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUER, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUER, BERTRAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAUER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUGHER, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUGHER, SANDRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUMAN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAUMER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUS, NORBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAUTISTA, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAXTER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAXTER, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAYER, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAYHI, ANDRE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAYLESS, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAL, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEALE, ELBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | |
|---|---|
| BEAM, ADAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BEAN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BEAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BEAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BEARD, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BEARD, HUEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEARD, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEARDEN, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAUCHENE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAUDOIN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEAUDOIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAULIEU, HENRI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAULIEU, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAUSOLEIL, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAUVAIS, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEAVER, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BEAVIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ABBIATE, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ABBOTT, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ABBOTT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BEBOUT, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BECK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BECK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BECK, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BECKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAPTISTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARAGONA, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARANEK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBARITA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARBATELLI, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBI, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARBIC, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARBUSH, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARCHLETT, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARCLAY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARESE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARFOOT, CHAUNCEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARGER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARKEE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARKLE, ROGERS JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARLAR, PERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNES, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNES, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARNETT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNETT, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARNETT, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARON, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARONE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARONIE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAROWSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARR, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRENTINE, LECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BARRETT, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BARRETT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BARRETT, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BARRINGER, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BARRON, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BARRON, GEOFFERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARROW, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARRY, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BARRY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARSH, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARTELL, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARTLETT, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BARTON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| BARTON, LLOYD | Claim Number: 22614 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BARWICK, LEWIS | Claim Number: 22615 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ABEND, MARVIN | Claim Number: 22616 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ABRAHAM, EVERETT | Claim Number: 22617 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ABSTON, ROBERT | Claim Number: 22618 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ACKERMAN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ACKERMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ACKERMANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ACKERMANN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ACKERMANN, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ACOSTA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ADAMS, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ADAMS, GRANT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ADAMS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ADAMS, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADAMS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ADAMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADDISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADELFANG, HANS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADELMANN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ADKINS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| AGUIAR, MESSIAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHAM, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHAM, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHEARN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHERN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| AHERN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AHLES, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AISENBREY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AITKEN, HERVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AKERS, AVERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| AKESSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBAN, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBANESE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBANESE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBEE, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALBERICO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBERT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBERT, DELMONT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBERTINI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALBRECHT, FERDINAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALDERTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALDRED, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALECKNA, CONRAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALESSIO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALEXANDER, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALEXANDER, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALEXANDER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALEXANDER, SAMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALEXANDER, HILMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALEXANDER, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ALEXANDER, CLEOPHUS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22669
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ALEXANDER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22670
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ALEXANDROVICH, ANDREW
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22671
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ALFORD, PRENTISS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22672
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

ALLAN, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22673
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| ALLEN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ALLEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ALLEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ALLEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| ALLEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ALLEN, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALLEN, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| ALLEN, GAYLORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ALLENSWORTH, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ALLEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ALLEY, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ALLISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| ALLISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ALLMAN, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ALLYN, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ALMEIDA, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ALMSTEAD, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ALPINO, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALSHON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALSTON, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALTOBELLO, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALVERSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ALVES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ALVINO, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMARAL, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMBLER, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANGEL, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANGELETTI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANGELLO, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANGOTTI, ITALO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANGYALFY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANIEL, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ANIELLO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ANKENBRAND, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ANKERS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ANKLEY, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| ANSCHUETZ, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANTHON, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANTHONY, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANTOLIK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANTONOGLOU, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| APES, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| APPERWHITE, WILLIAM | Claim Number: 22719 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| APPLETON, RALPH | Claim Number: 22720 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| APPLIN, MARVIN | Claim Number: 22721 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| AQUINO, MICHAEL | Claim Number: 22722 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ARAMBASICH, MICHAEL | Claim Number: 22723 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ARAMBASICH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARCE, RADAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARCEMENT, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARCHER, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARCHIPRETE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ARD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARDIRE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARENDELL, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARENDT, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARITZ, DOMINICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ARMIGER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARMISTEAD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BESSEL, JERROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMES, HAZEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMES, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| AMIRO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMOS, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMUNDSON, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSEN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| ANDERSON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ANDERSON, ALDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ANDERSON, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ANDERSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| ANDERSON, BURTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| ANDERSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

| | |
|---|---|
| ANDERSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

| | |
|---|---|
| ANDERSON, WILLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

| | |
|---|---|
| ANDERSON, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

| | |
|---|---|
| ANDERSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED      Claimed:      $1,000,000.00  UNLIQ

| | | |
|---|---|---|
| ANDERSON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANDERSON, LAWAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDERSON, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDES, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANDRE, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDREOLI, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDREWS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDREWS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDREWS, TRUMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ANDREWS, NEWMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANDREWS, CLARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ANGEL, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARMSTRONG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARMSTRONG, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ARNOLD, ORA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARNOLD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARNOLD, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARPEN, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ARROWOOD, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ARROWOOD, DEKE | | Claim Number: 22779 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARROYO, PABLO | | Claim Number: 22780 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARRUDA, ARTHUR | | Claim Number: 22781 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARSENAULT, DENIS | | Claim Number: 22782 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARTEMIK, NICHOLIS | | Claim Number: 22783 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARTHUR, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARTHUR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARTIGIANI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARUNDEL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARUNDEL, SEYMOUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ARVAY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASHCRAFT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASHENDEN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASHLEY, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASKEW, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ASPLAND, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AMERO, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASPLUND, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ASPLUND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ATHERTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ATKINS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ATTERBERRY, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ATWOOD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AUDET, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AUGUSTINE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| AULD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AURELIA, OLIVER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AURIGEMMA, VICTOR ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AUSTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| AUTREY, COY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| AVERILL, RONALD | Claim Number: 22809 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| AVILES, JOHN | Claim Number: 22810 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| AVITABILE, STEPHEN | Claim Number: 22811 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| AYER, VERNON | Claim Number: 22812 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| AYER, RAYMOND | Claim Number: 22813 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

AYERS, DANIEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22814
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

AZZINARO, ANGELO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22815
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

AZZONE, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22816
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

BABBINI, QUINTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22817
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

---

BACCARI, DOMINIC
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22818
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|---|---|---|---|

| | | |
|---|---|---|
| BACHMEIER, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BACKMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BACON, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BADER, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAEZ, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAGGETT, RAY (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAGGETT, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAGGETT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAGWELL, MANCEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAHLMANN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BAIL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| BAILEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| BAILEY, GAINES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| BAILEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| BAILEY, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| BAILEY, FRED | Claim Number: 22834 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BAILEY, LEE | Claim Number: 22835 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BAILEY, ROBERT | Claim Number: 22836 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BAILEY, NORMAN | Claim Number: 22837 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BAILEY, ALBERT | Claim Number: 22838 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAILEY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, REID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, ARLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAILEY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BAILLIE, THOMSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BAIR, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BAKER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BAKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| BAKER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| BAKER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAKER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALASKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALDERAS, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALDWIN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BALDWIN, BROOKS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALKUS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALL, ORIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BALL, BLAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALL, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALLANTINE, MERLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALLANTINI, RONALD ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALLARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BALLARD, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALLARD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALLARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BALOGH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAMBERG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BAMFORD, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BANACH, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BAND, MYER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BANDMAN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BANNON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BANTEL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BANTI, ROMOLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CROSS, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CROSS, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CROSBY, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CROSBY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROOKS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRONISTER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRONIN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRONIN, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CRONAUER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROCKETT, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROCE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRISSON, COPELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRISP, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CRISCO, ORVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRIPE, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRIDER, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CREWS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRETELLA, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CRETELLA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRETA, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRESSMAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRESPOLINI, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRESCENZO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CRENSHAW, RICKY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CREMER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CREEL, ROSCOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CREEL, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CREEL, BILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CREEKPAUM, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22904
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|----------------------|

CREASON, DARWIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22905
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|----------------------|

CRAWFORTH, EVAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22906
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|----------------------|

CRAWFORD, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22907
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|----------------------|

CRAWFORD, ALBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22908
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|----------------------|

CRAVER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22909
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

CRAVEN, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22910
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

CRAPSE, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22911
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

CRANK, SIDNEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22912
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

CRANE, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22913
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

CRANDALL, ALAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22914
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

CRANDALL, DEAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22915
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

ARMSTRONG, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22916
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

CRAIG, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22917
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

CRAIG, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 22918
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|-----------------------|

| COYNE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| COYNE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| COYLE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| COYLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| COTE, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COTE, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTHRON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTIGNOLA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTTEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COTTLE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COTTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COUGHLIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COUILLARD, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COULOMBE, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COUNARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COURTEMANCHE, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COURTNEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COUTO, EUSEBIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COUTU, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COVELLO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COWAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COWART, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COWART, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COWELL, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COWETTE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COWGILL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| COWICK, HAZE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| COX, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| COX, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| COX, MALCOLM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| COX, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COX, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COX, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURKETT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKETT, PATRICIA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKETT, KENNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKHARDT, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKHART, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BURKHART, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| BURKHOLDER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| BURNET, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| BURNETT, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| BURNETTE, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURNHAM, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURNS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUROS, ROBERT EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURRELL, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURRILL, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURROWS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURT, BURDETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURZLOFF, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BUSER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUSH, MENO JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACKBURN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLACKMER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACKMON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACKMUN, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLACKWELL, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAIR, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLAIR, ADRIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BLAIR, PETE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BLAIR, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BLAKEMORE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| BLAKENEY, RANDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 22988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BLANCHARD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLANCHETTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLANCO, ARISTEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAND, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAND, TEDDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLAND, EDWIN BRENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAND, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLANEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLANEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLANTON, ZOYA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLASKIEWICZ, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 22999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAUM, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLAZEKOVICH, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLEDSOE, LLOYD CARSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLEDSOE, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLEVINS, AUSTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLIER, EDMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLIESE, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLIEVERNICHT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLINCOE, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLOCKER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLOMQUIST, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLONDEAUX, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLOXHAM, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLOXOM, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BLUE, CATHRYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLUE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOBBITT, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOBECK, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOCK, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BODIE, EUTAW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BODMAN, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOGNI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOGUSKO, ALOYSIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOHAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOHANNON, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOHANNON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOHN, ORSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOHRER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOISVERT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLDEN, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLEN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLEN, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOLEWARE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLIN, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLTON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLTON, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOLTON, ULYSS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BON DURANT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOND, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONDS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWEN, MORGAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOWERS, KURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOX, JOE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYD, CORNELIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOYD, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYKIN, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYKIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOYLES, HANCEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOYUM, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOZARD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOZARTH, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOZEMAN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOZZUFFI, RINALDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRABHAM, WILLIAM HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRACKEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADFORD, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADFORD, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BRADFORD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BRADFORD, GALEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BRADISH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BRADLEY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BRADLEY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BRADLEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADWAY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRADY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRAGG, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANCATO, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANCH, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANCH, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRAND, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRANDNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANDON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANDSMA, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANDT, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRANESKY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BRANHAM, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BRANNAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BRANNON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BRANSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BRANZ, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BRASELL, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRAUN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRAUDRICK, FRANK (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRAVER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRDLIK, JOSEPH JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BREAZZEAL, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLSTER, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLSTER, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOURRET, NORMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUSQUET, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUTIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWEN, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOWEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOWEN, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSMAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSNICH, MITCHELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSSERMAN, FREDRICH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOSSONE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSTEELS, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSTWICK, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSWELL, DEAN LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOSWELL, RUFUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOTELHO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOTTARY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOUCHARD, BLAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BOUCHARD, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BOUCHARD, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUCHARD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUCHE, LAURENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUCHER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUCHER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BOUDREAU, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOUKNIGHT, CROMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRAIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORGRA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORKOWSKI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BORNEMANN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORNSTEIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOROFSKY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORRACCINO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORTLIK, JOTHAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BORTOLOZZO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSCHKE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOSLEY, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONDS, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BONE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONILLA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONILLAS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONIN, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BONNELL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BONNER, HERMANN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOOTH, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOOTH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOQUIST, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORBOA, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BORDEN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORDEN, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORDENELLI, TONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORDENKIRCHER, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORDERS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BORDONARO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BORGATTI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BOLLMAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREIDINGER, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BREITUNG, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREMMER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRENNAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRESLIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRESNAHAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRESSAN, AMERICO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRETHAUER, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREWER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREWER, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREWER, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BREWER, ONEAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREWSTER, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREY, KELLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BREZNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRICKLE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRIDGE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRIDGES, WINFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRIDGEWATER, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRIGGS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRIGHT, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRIGHTHAUPT, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRILLA, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRISTOL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRITTAIN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRITTEN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRITTINGHAM, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROADHEAD, O.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROCHU, LAURENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROCHU, ADRIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROCK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRODERICK, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRODERICK, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROGAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROGAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROGDON, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROKER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROMBERG, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRONNER, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKER, EARLON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROOKS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, CARMEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROOKS, JERROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BROOKS, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BROOKS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BROOKS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BROOKS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BROSCIUS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BROSCO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROSNIHAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROTHERS, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROUGHTON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROUILLARD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROUILLETTE, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROUSSARD, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROUSSEAU, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, ETSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BROWN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BROWN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BROWN, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | |
|---|---|
| BROWN, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| BROWN, PEARIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BROWN, DELLMAN | Claim Number: 23239 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BROWN, WILLIAM | Claim Number: 23240 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BROWN, RUBIN | Claim Number: 23241 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BROWN, GARY | Claim Number: 23242 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| BROWN, JAMES | Claim Number: 23243 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BROWN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWNING, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROWNING, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROXSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BROYLES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRUCE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUCKS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUGNARA, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUMBAUGH, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUMBELOW, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRUMFIELD, TRULY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUNDA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUNELLE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUNHOEBER, STEWART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRUNO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRUSDA, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRYAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRYAN, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRYANT, PRESTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRYANT, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BRYER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRYSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BRZOSKA, SIGMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUBELLO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUCALA, SR., GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| BUCHER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BUCIUNI, GIUSEPPE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BUCK, SCOTT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BUCKELS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| BUCKLAND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BUDREWICZ, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUELL, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUENO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUFANO, MANFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUFFINGTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BUICE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUKOVAC, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUKOWSKI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUKOWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BULER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BULLARD, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BULLION, VIRGIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BULLOCK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUMGARNER, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUMGARNER, CAROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BUNDICK, ORIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURAK, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURCH, LYNWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURCH, JR., WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURDICK, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURGESON, E. DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BURGESS, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BURGESS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BURGNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BURINSKAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| BURKART, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BURKE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BURKE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUSHMAN, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BUTLER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTLER, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTTERFIELD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BUTTON, LYMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTZER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUTZLAFF, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUXTON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BYRD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| BYRD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BYRD, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BYRD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BYRD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| BYRNE, DENNIS EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HONEYCUTT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HONEYCUTT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOMCY, SIMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOMAN, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLTHAUS, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLT, REUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLMES, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLMES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLMES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLOWELL, WADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLLOWAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLOWAY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLOMAN, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLIDAY, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLLEY, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HOLLEY, LINCOLN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HOLLAWAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HOLLAND, MICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HOLLAND, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HOLEN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLDREN, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLDERBAUM, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLDERBAUM, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLDEN, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLDEN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOLCOMB, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOLCK, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOIDA, JACOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOHIMER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOGUE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOGG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| HOGAN, DONALD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| HOGAN, W.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| HOFSTETTER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| HOFMAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HOFFROGGE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFFMAN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFFMAN, WILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFFMAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERRON, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HERRMANN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERRERA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERON, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERNANDEZ, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERNANDEZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HERMANS, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERLIHY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERDEN, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERCREG, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HERBON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| HERBERT, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HERBERT, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HEPT, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HEPT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HEPT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HENSLEY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENRY, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENRY, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENRY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENRY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HENNIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENNEBERRY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENLEY, BARNELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDRY, ARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDRICKSON, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HENDRICK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDRA, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDLEY, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDERSON, BUFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HENDERSON, MINNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HENDERSON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEMINGWAY, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEMBREE, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HELMS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HELLER, WILSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HARRIS, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HARRIS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HARRIS, LITHONIA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HARRIS, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| HARRIS, HARLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HARRIS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| HARRIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| HOFFMAN, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| HOFFIE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| HOFFART, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| HOFF, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFF, DONAVON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOFER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HODGINS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HODGE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HODGE, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HODGE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOBBS, FREDRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOAG, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HITT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HISAW, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HINKLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HINES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HINES, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HINES, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HINCHCLIFFE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILSON, GORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILLIKER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILLBERG, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HILL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, PALMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HILL, CLINTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILL, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILDRETH, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HILDEBRAND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HILARIO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGHTOWER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGHTOWER, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HIGGINS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIGGINS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HIDLE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HICKS, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HICKS, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HICKS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HICKS, RODERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HICKOX, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

HICKEY, WAYNE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23454
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

HICKEY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23455
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CARLSON, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23456
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CARLSON, SHELDON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23457
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CARLOW, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 23458
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| CARLETON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARKIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARIGNAN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARGLE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAREY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARDWELL, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARDOSO, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARDOSO, MIKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARDONI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARDIELLO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARATZOLA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAPRONI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAPRIO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAPPS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CAPONE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED             Claimed: | $1,000,000.00    UNLIQ |
| CAPEN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED             Claimed: | $1,000,000.00    UNLIQ |
| CAPACHIETTI, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED             Claimed: | $1,000,000.00    UNLIQ |
| CAOUETTE, JULES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED             Claimed: | $1,000,000.00    UNLIQ |
| CANTONE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED             Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| CANTONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANTAFIO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANTAFIO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANOY, LEIGHTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANNON, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CANNING, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANESSA, C. ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANDUCCI, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANDELA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CANCILLA, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CANAVAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUSH, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BUSHIKA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMPUTARO, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAMPONO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMPBELL, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMPBELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMPBELL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMPBELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CAMP, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| CAMMARATA, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| CAMILLUCCI, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| CAMILLUCCI, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| CAMERON, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAMERON, JUANITA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAMERON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALVERT, THOMAS (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALVACCA, IGNAZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALLOWAY, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CALLENDER, KNOLLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALLEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALLARI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALLANAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALLAHAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CALLAHAN, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOUGHERTY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOUGHERTY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DREW, MARLEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DREW, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRESEN, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRAWDY, NORMAN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRAUS, JACOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRAPER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DRAPEAU, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| DOZIER, EVERETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| DOYLE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| DOWNS, EARLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| DOWNS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| DOWNS, BURDETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNING, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNING, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWNING, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DOWNEY, MILAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWLING, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOWD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOVRIL, LUCIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DOUYLLIEZ, RONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DOUGLASS, HAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DOUGLAS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DOUGLAS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DOUGHERTY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DOUGHERTY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOUGHERTY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRISCOLL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRISCOLL, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DRIES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DUGAS, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUFRESNE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUFRESNE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUFFY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DUFFY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DUFFUS, TIMOL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUDLEY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUDECK, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUBY, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUBUC, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DUBEAU, ALBERT | Claim Number: 23559 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DUBE, LEO | Claim Number: 23560 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DUBE, FREDERIC | Claim Number: 23561 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DUBE, NORMAN | Claim Number: 23562 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DRUST, JOHN | Claim Number: 23563 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DRURY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DRUCKER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| CALABRESE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| CAIN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| CAIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAFARELLI, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CABERNOCH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| BYRNES, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALDWELL, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALDERON, PEDRO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CALISTRO, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CALDWELL, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOUCETTE, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOUCETTE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOSSEY, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DOSSANTOS, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DORSEY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DORMAN, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOREY, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DORAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DORAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DORAN, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOOLITTLE, MARLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOOLEY, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOOGAN, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DONOVAN, JAMES | Claim Number: 23589 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DONOVAN, TIMOTHY | Claim Number: 23590 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DONOVAN, RONALD | Claim Number: 23591 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DONOVAN, WILLIAM | Claim Number: 23592 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DONOVAN, BARRY | Claim Number: 23593 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DONOVAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOVAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONOHUE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DONOHOE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DONOHO, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DONNELLY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DONNELLY, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DONNAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| DONITHAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONEGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONAHUE, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONAHUE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DONAHUE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DONAGHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| DONA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| DOMRES, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| DOMINGUE, JEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| DOMER, IVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DOMENICI, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOMBROWSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOMBKOWSKI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOMBKOWSKI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOMBECK, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DOLYAK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DOLIN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DOLBER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DOLAN, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DOLAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| DOHERTY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| DOHERTY, GARRETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| DOHERTY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| DOERING, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| DODD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DODD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DODD, ERNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOCKTER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOCKHAM, ROSCOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DOBSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DOBRINDT, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DOBOSZ, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DOBOSZ, STEVE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DIXON, ROYCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DIXON, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DITURO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DITEWIG, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DISABELLA, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DISABELLA, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIONNE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DION, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DINUNNO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DINOCENZA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DINELLO, ALEC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIMOND, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DIMIELE, ROSARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIMATTIA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIMASI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DILLON, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DILLON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DILLON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |
| DIGNOTI, SANTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |
| DIGIUSTO, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |
| DIGAUDIO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |
| DIFFENDERFER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DIETZ, FREDERICK W.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIETZ, CASIMIR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIETSCH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIETRICH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIDOMENIC, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DICOCCO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| DICKSON, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| DICKSON, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| DICKMAN, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |
| DICKEY, FRANCIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DICKERT, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DICKERSON, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HICKEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HIBLER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HIBBERD, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HEYWORTH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEYBURN, IVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEWITT, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEWITT, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEWITT, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HETU, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HESTER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HESTER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HESSENBERGER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HESS, FRANK (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HESS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HESS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HELLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HELLER, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HELLAND, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HELFENBEIN, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEITZMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEITZKEY, ROMUALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEIST, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEINS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HEINE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEIMANN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEIM, RON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEIKKINEN, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HEIFETZ, SHELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEFFERNAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEEMSBERGEN, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEDRICH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HECKELBECK, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HECK, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEBRANK, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEBERER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HEALY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAZEN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAZELWOOD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAZELLIEF, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAYWARD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAYS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAYES, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAYES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAYDEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAYDEN, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAWRAN, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAWKINS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| HAWKINS, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| HASKETT, BLAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| HASLAM, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| HASSA, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| HASSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| HAUGAN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAVELL, LORNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HASKELL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HASCUP, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARWOOD, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HARVEY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARVEY, GABRIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARVEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARVEY, CHARLES,<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARVEY, REDGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HARVEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARTLEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARTLEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARTING, MATTHAIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARTFORD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HARTFORD, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARTBARGER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HART, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HART, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARROP, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HARRISON, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRIS, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRIS, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DICKERSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DICICCO, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DICESARE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DICE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIAZ, SAVINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DIAMOND, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DI PIERO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| DEYOUNG, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JERNIGAN, AUBREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JETTER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JENTILE, AUGUSTINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| JENSON, EILERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| JENRETTE, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| INGUAGGIATO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| INGRAM, LACY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| INGRAM, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| INGRAM, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| IMONDI, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| IMBORDINO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ILLIG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| IGO, BOB (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| IANNONI, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HYSLOP, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HYNICK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HYNES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HYDE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HYATT, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUTTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUTCHINSON, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUTCHERSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUTCHCRAFT, JIMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUSTED, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUSS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUSKEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HURST, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HURST, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HURST, OTTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HURLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUPE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUNTINGTON, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUNTER, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUNTER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUNTER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUNTER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUNTER, WILLIAM (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUNT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUNT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUNT, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUNKINS, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUMPHREY, LEANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUMMEL, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUMEL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUME, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUME, LESLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUMBRACHT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HULSEY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HULBACK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUGYA, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUGO, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUGHES, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUGHES, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUGHES, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUGHES, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUGHES, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUGHES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUGHES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HUFF, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUELSBERG, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEVORE, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEVLIN, AMBROSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEVLIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| DEVITT, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DEVINE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DEVINCENTIS, BERTRAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DEVEREAUX, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DEVER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DEVEER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DEVEAU, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DEUTER, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DESROSIERS, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| DESMOND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| DESMARAIS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DESKA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DESIMONE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DESIMONE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DESESA, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DESCHAMPS, OMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DESANTO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DESALVO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DERWIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DERRIG, JR., JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DERRIG, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEROSIER, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEROO, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DERENFIELD, REINHOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DERBIDGE, SPENCER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DEPIES, RONALD | Claim Number: 23844 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| CALDWELL, THARREL | Claim Number: 23845 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DEFLORIAN, EDWARD | Claim Number: 23846 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DEFEO, JOHN | Claim Number: 23847 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DEFEO, ROBERT | Claim Number: 23848 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DEFALCO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEEGAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEDMON, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEMBOWSKI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEMARIA, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DELYANI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELUCA, SPERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELSIGNORE, RINALDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELOUISE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELMASTRO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DELLARIPA, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELLA CAMERA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELIA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELGAIZO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELAURA, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DELANEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELANEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DELANEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEHMEL, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEHETRE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DEHAVEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEGREEN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEGNAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEGNAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEGNAN, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DEGENHARDT, KARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEGAZIO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEMERS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEMERS, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DENNIS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DENNIS, MATTHEW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| DENNING, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| DENMARK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| DENIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| DENAULT, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| | | |
|---|---|---|
| DEMPSEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEMERS, ELEANOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DECKER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DECAMBRA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEBONIS, GUIDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DEBISH, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEBARROS, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEBARBERA, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEBARBA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEAREN, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DEANE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEAN, VAUGHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEAN, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DEAL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DE STEFANO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAZZO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAY, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAY, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DAWSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| DAWE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| DAW, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| DAVISSON, DELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |
| DAVIS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00    UNLIQ |

| DAVIS, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DAVIS, OTTIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DAVIS, WAYMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DAVIS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DAVIS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| DAVIS, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, JEFF<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DAVIS, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, EDSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, KARIA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DAVIS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, JONATHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DAVIS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, TULON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, ARVAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| HUDSON, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HUDSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HUDSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HUDSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HUDSON, SANFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HUBER, PETER HALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUBER, TERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUBER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUBBARD, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HUBBARD, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HRTICA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HRINKO, METRO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HREHA, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HRAY, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOYT, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOYSOCK, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOYLE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWERTON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWELL, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOWELL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOWE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOWE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOWE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOWE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HOWE, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWARD, JR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWARD, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWARD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWARD, KEVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOWARD, L. CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOWARD, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOWARD, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOWARD, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| HOWARD, JEANNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 23968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HOWARD, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOWARD, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOUT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOUSE, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOUSE, MICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOUGLAND, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOUGH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOUDE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOSSELKUS, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOSS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HORVATH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORVAT, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORTON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HORTMAN, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORTEN, BRENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORSTMANN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORNEY, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORNER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HORNER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORGAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORDYK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HORAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOPPER, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOPKINS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOPKINS, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOPE, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOOPS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HOOKS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 23999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HOOKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVIS, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DAVIES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVID, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAVEY, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| D'AURIA, ALPHONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAULTON, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DAUGHTRY, FRED | | Claim Number: 24009 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DAUGHERTY, CHARLES | | Claim Number: 24010 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| D'ASTICE, DOMINIC | | Claim Number: 24011 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DARRAH, HAROLD | | Claim Number: 24012 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DARR, CHARLES | | Claim Number: 24013 |
| C/O THE FERRARO LAW FIRM | | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DARKINS, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DARBY, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANZIS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANKO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANISI, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| DANIELSON, DARWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| DANIELSON, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| DANIELS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| DANIELS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| DANIELS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| DANIEL, IVORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANGERFIELD, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| D'ANDREA, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| D'ANDREA, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DANCIL, ALFONSO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DANCIL, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAMSKE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAMRON, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAMIS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| D'AMICO, ROCCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DAMEWOOD, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| D'AMBROSIO, ALFONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DALTON, LYLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DALSKY, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DALLAIRE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| DALEY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DALEY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DALEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DALEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DALEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DALE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAILEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAIGLE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAHLY, DONOVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAHL, LEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| D'AGUI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAGLIO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DAFFER, JR., JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DACASTELLO, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DABRIEO, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DA SILVA, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DA SILVA, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DA SILVA, VASCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CZEPIEL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CZARKOWSKI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CZAPLA, EDWARD | Claim Number: 24059 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CYR, JOHN | Claim Number: 24060 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CYPHER, GLENN | Claim Number: 24061 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CWIK, JOSEPH | Claim Number: 24062 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CUTTER, ROY | Claim Number: 24063 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| CUTRIGHT, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CUTHRELL, BARNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CURRY, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CURRIER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CURRAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CURRAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CURLEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUNNINGHAM, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUNNINGHAM, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUNNINGHAM, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| CUNNINGHAM, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CUNNIFF, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CUMMINGS, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CUMMINGS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CUMMINGS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CUMMINGS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CUMMINGS, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CUMMINGS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CULP, RUDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CULLINS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| CULLEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CULBERTSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CULBERSON, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CUGGINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CUFFE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CUCCHIARA, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRUZ, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRUTCHFIELD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRUMP, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CRUM, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CROWNOVER, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROWLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROWLEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROWELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CROWE, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CROWE, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| CROWE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| CROUCH, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| CROUCH, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| CROTEAU, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | | |
|---|---|---|---|
| CROSSON, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CROSSLEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CROSSIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CROSS, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CROSS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CHINIEWICZ, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHILELLI, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHIARALUCE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHIANESE, PASQUALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHIADO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CHESTNUT, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24114
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CHERRICK, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24115
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CHENIER, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24116
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CHELLINO, DOMINICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24117
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CHAVEZ, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24118
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| CHAVES, ANTONIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHASE, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHASE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHASE, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHARNESKI, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHARLSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHARBONNEAU, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHARBONNEAU, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAPPELL, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAPMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHAPMAN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAPMAN, MALCOLM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHANNELL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHANNELL, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHANEY, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHANDLER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHANDLER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHANDLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAMPY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAMPLIN, CAMERON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHAMPLIN, CALEB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAMPION, BOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAMPAGNE, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAMBERS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAMBERS, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CHAMBERS, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAMBERS, BERNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAFFIN, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHAFFEE, NELSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CELLUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CELLA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CECCI, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CEBULSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CEBULLA, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAYTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAVENDER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVELLIER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVELL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVELL, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAVANAUGH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVANAGH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVALLO, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVALLO, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVALLO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CAVALLARO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAVADEAS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAULK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CAULFIELD, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CATUZZI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CATES, GAYLON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CATENA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CATALDO, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CATE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASWELL, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CASWELL, GARDNER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASTONGUAY, NORMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASTLE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASTILLOUX, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASTIGLIONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| CASTER, ROY | Claim Number: 24179 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| CASTELLON, VINCENT | Claim Number: 24180 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| CASTELLANO, STEVEN | Claim Number: 24181 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| CASTALDO, JERRY | Claim Number: 24182 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| CASTALDO, LOUIS | Claim Number: 24183 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| CASSISTA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASSENS, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASSELBERRY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASSATA, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASSAR, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CASSANI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASS, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASHIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASHER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CASEY, DENIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASEY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASEBIER, NED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASASANTA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CASABONA, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARVER, EMERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARVER, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARUSONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARTY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARTWRIGHT, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARTER, WYLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARTER, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARTER, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARTER, NATTIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARTER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARTER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARTER, COLLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARSTO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARSTEN, BERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARSTEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARSON, RUSSEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARROLL, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CARROLL, WILBER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24219
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

CARROLL, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24220
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

CARROLL, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24221
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

CARRIER, RODERICK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24222
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

CARRIER, DELBERT LEE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24223
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| CARRICO, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARRANO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARR, GROVER (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARR, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARR, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARPENTER, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARPENTER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARPENTER, PINAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARON, ALCIDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| CAROLA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CARNEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CARNEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CARNAROLI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CARMODY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CARMICHAEL, RANDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARMICHAEL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARLTON, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARLSON, CARL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CARLSON, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CARLSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JENNINGS, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JENNINGS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JENNINGS, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| JENNINGS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| JENKINS, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JENKINS, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JENKINS, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JENICH, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JENEROU, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JEFFREY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JEFFERSON, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JEFFERSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JEFFERS, BENNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JEDLINSKY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JEANSONNE, WINTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JEANQUART, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JEAN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JEAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAURIGUI, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JASPERSON, JASPER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JASPERSON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JASON, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JARVIS, BLAKE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JARMON, ARCHIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JAPPE, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JANSSENS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JANSEN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JANSEN, DAVID JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JANOVSKY, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JANOSKA, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JANIS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAMIESON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAMES, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAMES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JAMES, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAMES, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAMERSON, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAMBOR, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAKOVICH, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JAKOBOSKI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAKAN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAHNIG, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAHN, RICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JAGARS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JACOBSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACOBSON, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACOBSON, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACOBS, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACOBS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JACOBS, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACOBS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CASTONGUAY, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEVELAND, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLETO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLERMONT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEPPE, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLENDENNY, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEMENTE, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEMENT, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLEMENS, SHERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEMANS, WILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEARY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLAUSON, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLAUDY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLAUDIN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLASBY, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARKSON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARKE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLARK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARK, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARK, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARK, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLARK, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CLARK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CLARK, MARION<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CLARK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| CLARK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CLARK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARK, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARK, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLARK, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CLARK, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24329
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CLARISSE, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24330
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CLANCY, DENNIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24331
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CLANCY, PAUL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24332
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

CLAIRMONT, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24333
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| CIZON, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CISLO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CIPRIANO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CINNAMON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CIESLA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CIEPIELOWSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CICCARELLI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CIAVOLA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CIARLEGLIO, LUIGI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CIAFFONE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CHURCHILL, EDWIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24344
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CHURCH, JERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24345
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CHURCH, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24346
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CHRISTO, CHRISTIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24347
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

CHRISTMAS, TROYE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24348
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| CHRISTISON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHRISTIAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHRISTENSEN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHORMANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CHONKO, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

CHOATE, HARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24354
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

CHMIELEWSKI, TED
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24355
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

CHIUSANO, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24356
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

CHISHOLM, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24357
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

CHIODO, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24358
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

| | | |
|---|---|---|
| CLEVELAND, ROOSEVELT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLEVELAND, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLIFFORD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLIFTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLIFTON, WHITMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| CLINK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CLINKSCALES, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CLONTZ, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CLONTZ, ENLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| CLOONAN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| CLOUD, COY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLOUNCH, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLOUSE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLOUTIER, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CLOUTIER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CLOUTIER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COBLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CODY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CODY, MERVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COFER, TONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COFFEE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COFFEY, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COFFEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COFFIN, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COFFMAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

COGDILL, DUANE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24384
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

COGGINS, GERARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24385
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

COGNETTI, ANTHONY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24386
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

COHEN, LOUIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24387
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

COHRON, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24388
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| COHRS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COKER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLAO, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLAPELLE, MARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLBETH, JR. , GLEASON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLEMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLEMAN, RONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COLEMAN, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLETTA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLFER, WILLIAM (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLLETTI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLLIE, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COLLIER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLLIER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLLINS, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLLINS, BASIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLLINS, RANSFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COLMANE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLOPY, GERMANOUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLQUHOUN, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COLTON, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| COMANS, CLANCY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| COMEAU, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, ROOSEVELT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, ERIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, EVELYN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, AUBREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| JOHNSON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| JOHNSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, A.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, JERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

JOHNSON, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24434
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

JOHNSON, HAROLD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24435
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

JOHNSON, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24436
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

JOHNSON, SWAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24437
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

JOHNSON, WADE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24438
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| JOHNSON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHN, RODNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOE, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOCHIMS, NEAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOBE, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JIRKOVSKY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JISKO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, TOM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACOBS, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACKSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACKSON, SPENCER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACKSON, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JACKSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACKSON, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACKSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACKSON, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JACKSON, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| IVEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| IVES, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ISAIS, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| IRWIN, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| IRWIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| IRWIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| IRACE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| IOVINO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| INZER, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| INKS, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| JOHNSON, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COMER, DONALD RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COMOLETTI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COMPERCHIO, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| COMPTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COMPTON, MERAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COMPTON, HARMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COMSTOCK, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONANT, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CONDERINO, ANSELMO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| CONE, GARVIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| CONGROVE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| CONKLIN, DAVE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
| CONLEY, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

CONLEY, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24489
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

CONLON, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24490
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

CONNAUGHTON, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24491
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

CONNELL, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24492
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

CONNELL, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24493
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| CONNELLEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNELLY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNER, MATHEW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CONNOLLY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNOLLY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONNOR, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONRAD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONROY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CONROY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONSTANTINE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONTI, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONTRERAS, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONVERSE, HOLLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CONVERTITO, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CONWAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOK, HERSCHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOK, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| COOK, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| COOK, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| COOK, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| COOK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

| | |
|---|---|
| COOK, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:               $1,000,000.00   UNLIQ

COOK, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24519
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

COOK, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24520
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

COOK, STEPHEN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24521
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

COOK, CLINT (DECEASED)
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24522
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

COOL, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24523
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| COOLEY, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOPER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOPER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOPER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COOPER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

COOPER, WELBURN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24529
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

COOPER, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24530
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

COOPER, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24531
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

COOPER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24532
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

COPELAND, JIMMY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24533
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

---

| | | |
|---|---|---|
| COPELAND, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COPENHAVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COPITHORNE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| COPLEY, JOHN ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORBEIL, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CORBETT, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORBIN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORBIN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORBITT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORCORAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CORDELL, DARYL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORDINGLEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORDS, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORLETT, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORMAY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CORMAY, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORMIER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORMIER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORNEGLIO, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORNELIUS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CORNETT, HILRIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORRADO, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORRAL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORREIA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| CORRIGAN, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| CORSO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| CORSO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| COSENTINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| COSS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| COSTA, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

COSTA, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24564
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

COSTANTINI, OCTAVIO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24565
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

COSTELLO, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24566
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

COSTELLO, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24567
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

DUGGER, CLARENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24568
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| DUKE, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DUKE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DUKE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DUKES, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| DUMAS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DUMAS, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUMAS, PELLUM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUMONT, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNAWAY, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNBAR, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DUNCAN, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNCAN, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNCAN, HORACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNKLIN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNLAP, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DUNLOP, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JIMENEZ, RICARDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JILES, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EDWARDS, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EDWARDS, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EDWARDS, JACK (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| EGING, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EHLERS, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EDWARDS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EDWARDS, GWEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EDWARDS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| EDWARDS, RUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EDWARDS, LAVELLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EDGERLY, CLEMENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ECKLUND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ECKLUND, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ECKHARDT, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ECKER, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EBERT, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EAVES, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EATON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| EASTWOOD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EASTWOOD, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EASTVOLD, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EASTON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EASTERLIN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| EASON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EADY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EADDY, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DYKES, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DYKES, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| DYJAK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DYER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DYER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DYER, OGLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DYER, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DYER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DYAL, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DWYER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DVORAK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUZICH, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DUVALL, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUTY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUSTO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUSSEAULT, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUSHEK, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| DUSANEK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DURRANT, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DURR, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DURNING, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| DURKIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| DURHAM, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DURHAM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DURGA, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DURDEN, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DURBIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DURAND, SCOTT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUPREY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUPRE, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUPRE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUPONT, MARC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| DUPERRE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| DUNNE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLEY, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLER, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KELLER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLEHER, II, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EHLERT, DEAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EHRLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EILAND, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| EISENHAUER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EKDAHL, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELDERS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELDREDGE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELDRIDGE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ELECK, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELIOPOULOS, PERICLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLER, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLERY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLIOTT, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ELLIOTT, NORMAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24669
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|-----------|----------|---------------|-------|

ELLIOTT, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24670
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|-----------|----------|---------------|-------|

ELLIOTT, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24671
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|-----------|----------|---------------|-------|

ELLIOTT, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24672
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|-----------|----------|---------------|-------|

ELLIOTT, HERBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24673
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
|-----------|----------|---------------|-------|

| | | |
|---|---|---|
| ELLIOTT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLIS, MERL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLIS, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELLISON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ELMORE, TROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELONIS, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELROD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELWOOD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ELY, S.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ELY, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24684
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

EMANUELLI, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24685
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

EMBRY, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24686
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

EMEREL, HERMAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24687
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

EMERSON, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24688
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

| | | |
|---|---|---|
| EMMONS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ENDSLEY, MICKEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ENEA, ROCCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ENFINGER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ENFINGER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ENGELMAN, FREDRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ENGELMAN, RICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ENGLAND, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ENGLISH, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ENGLISH, EDGAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ENGSTROM, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ENSLEY, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ENSTROM, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EPLEY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ERCOLANI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ERDMAN, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ERDMANN, EILT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ESPERSEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ESPOSITO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ESTES, SHELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ETHERIDGE, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EUBANK, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EUNGARD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EUSTICE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EVANS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| EVANS, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EVANS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EVANS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EVANS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EVANS, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| EVARTS, ELLSWORTH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| EVERMAN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FABRIZIO, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FACENDA, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FACHKO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FARRIS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FASANO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FASOLO, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAUCHER, MARCEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAULK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FAULKNER, EMERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAULTERSACK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAULTERSACK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAULTERSACK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAUNCE, VIRGIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FAUNCE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAUSPHOUL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAZI, VALENTINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAZZINA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FECTEAU, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FEE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FEENEY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FEHRENBACH, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FELLOWS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FENN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FENUCCIO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FENUCCIO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FEOLE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERENCIK, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERENCIK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FERGUSON, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERGUSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERGUSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERGUSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERKO, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FERNANDEZ, ALFREDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERNHABER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRAIOLO, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRANTELLI, GILDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRARA, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FERRARO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRELL, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRERI, SALVADOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRIGNO, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERRIGNO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FERRUCCI, LUCIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERZOCO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FERZOCO, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FEUCHT, AUGUST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FEULING, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FIASCONARO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FICKAS, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FICKLING, TALMADGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FICO, PASQUALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FIDRYCH, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FIELDS, ROMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FIELDS, WINFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FIERRO, BRUNO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FIGG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FILAKOVSKY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FILARDI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FILARDI, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FILE, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FILIPPONE, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FIMPLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| FINCH, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| FINK, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| FINN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| FINN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| FINNEGAN, GARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FINNEGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FINNESSEY, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FIORICA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISCHER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISCHER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FISH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISHER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISHER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISHER, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISHER, EMERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FISHER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISHER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FISK, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FITCH, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FITZGERALD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FITZGERALD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FITZGIBBON, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FITZPATRICK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FITZPATRICK, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FITZSIMONDS, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FLANAGAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLATER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLEET, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLEMING, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLEMING, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FLEMING, HORACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FREEMAN, NEWTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRENCH, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRENCH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRENDT, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FRIED, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRIES, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRIESEMA, GARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRIEZE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRISINO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

FRITCH, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24824
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

FRITSCH, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24825
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

FRITZ, BARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24826
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

FRITZ, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24827
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

FROGAMENI, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24828
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

FRAISER, MURVIN (DECEASED)
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24829
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

FLESBERG, WENDELL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24830
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

FLETCHER, HOMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24831
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

FLETCHER, TERRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24832
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

FLETCHER, ARMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24833
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:          $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| FLOOD, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLORA, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLEHER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLEHER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEINER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KEIL, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KEIFFER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KEHR, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KEFFELER, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KEENEY, NEIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KEENER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24844<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KEENE, GLADYS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24845<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KEENE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24846<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KEENAN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24847<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KEENAN, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24848<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KEELEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEELE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEEGAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEEGAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEATING, NEIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KEARNEY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEARNEY, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEARNEY, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KIRK, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KIRK, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KIRCHSTEIN, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KIRBY, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KIPPLE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KIPPENBERGER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KINSMAN, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KINNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KINMAN, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KING, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KING, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KING, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KING, JAMES | Claim Number: 24869 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KING, EDWARD | Claim Number: 24870 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KING, RONALD | Claim Number: 24871 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KING, HERSCHEL | Claim Number: 24872 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KING, THOMAS | Claim Number: 24873 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KING, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KING, JERROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KING, EDMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KING, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KINCAID, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KIMBLE, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KIMBALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KILPATRICK, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KILPATRICK, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KILLIAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KILLEBREW, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KILIUS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KILGORE, SHELLI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KILEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KIJEK, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KIGGANS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| KIELY, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| KIEKHAFER, BETTY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| KIEKHAFER, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| KIEFFER, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KIDD, CORTRO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | Claim Number: 24894 |
| | Claim Date: 12/11/2015 |
| | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

KEYS, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | Claim Number: 24895 |
| | Claim Date: 12/11/2015 |
| | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

FLORENCE, LESLIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | Claim Number: 24896 |
| | Claim Date: 12/11/2015 |
| | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

FLORENCE, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | Claim Number: 24897 |
| | Claim Date: 12/11/2015 |
| | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

FLORENCE, EARL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| | Claim Number: 24898 |
| | Claim Date: 12/11/2015 |
| | Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| FLORENCE, RICHARD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLORIN, ROLF<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLOWER, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLOYD, HAYWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FLYNN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FOLEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOLEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOLKER, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOLLETT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOLTZ, IVAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FOMAN, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FONSECA, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORBES, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORD, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| FORD, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FORD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FOREST, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FORGEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FORMANSKI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| FORMICA, MAURIZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORSHEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORSTER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORTENBERRY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FORTIN, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FOSCHI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSSETT, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSSITT, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSTER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSTER, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FOSTER, JOEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSTER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSTER, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOSTER, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOUCHER, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

FOURNIER, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24934
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

FOWLER, EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24935
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

FOWLER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24936
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

FOWLER, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24937
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

FOWLER, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Claim Number: 24938
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| | | |
|---|---|---|
| FOWLER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOWLER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOWLER, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOX, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOX, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FOX, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOX, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOX, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOX, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FOY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| FOYTACK, RONALD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |
| FOYTIK, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |
| FOYTIK, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |
| FRACZEK, KIRK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |
| FRAGOSE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED         Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FRAILEY, VERNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRAISER, MURVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAGNON, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAGNON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAGNON, FERNAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

GAGNON, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24959
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

GAILEY, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24960
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

GAINER, GANSON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24961
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

GAINEY, MAX
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24962
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

GALANT, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 24963
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| --- | --- | --- |

| GALBREATH, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| GALGAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| GALIMI, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| GALIPEAU, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| GALLAGER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| GALLAGHER, GARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GALLAGHER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GALLANT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GALLI, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GALLO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GAMBLE, WILLIE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAMSKY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GANNON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GANNUCCI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GANTZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GARCEAU, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| GARCIA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| GARD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| GARDNER, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| GARDNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GARDNER, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARDNER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARFIELD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARGANO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARGIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GARLAND, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GARNEAU, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GARNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GARNER, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GAROFANO, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 24993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GARRETT, JARRETT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARRETT, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARRIGAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARRIGUES, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARRIPOLI, ZACHARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GARRISON, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 24999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARRISON, PERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARRITY, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARRITY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GARVIN, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GARY, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| GASKINS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| GASPARINI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| GASTON, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| GATCHELL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GILLEM, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILLEY, LENA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILLEY, DALICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILLIAM, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILLIAM, DELMAINE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GILLIAM, DELMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILLIS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEYES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KETTNER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KETCHUM, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KESTER, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KESSLER, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KESSLER, DARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KERWIN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KERSHAW, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KERSEY, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KERSCHION, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KERNEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KERN, OLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KERCHECK, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

KENT, WESLEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25029
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KENNY, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25030
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KENNEY, JOHN (DECEASED)
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25031
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KENNEY, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25032
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

KENNEY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25033
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| KENNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENNELLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENNEL, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENNEDY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KENNEDY, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KENNEDY, JOHN | Claim Number: 25039 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KENNEDY, ROY | Claim Number: 25040 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KENNEDY, ALEX | Claim Number: 25041 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KENNEDY, WILLIAM | Claim Number: 25042 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KENNEDY, JAMES | Claim Number: 25043 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| KENNEDY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00    UNLIQ |

| KENNEALLY, BRYAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00    UNLIQ |

| KENDRICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00    UNLIQ |

| KENDRICK, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00    UNLIQ |

| KENDHAMMER, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00    UNLIQ |

| KENDALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| KENDALL, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| KEMP, MERRILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| KELVINGTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| KELTER, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KELOW, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KELLY, LINDA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLY, AZOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KELLY, DANA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| KELLY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| KELLY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| KELLY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| KELLY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| KELLY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLEY, JR, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KELLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNOROWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNOLL, WAYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KNISLEY, LELAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNIPRATH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNIPRATH, MARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNIGHT, MATHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNIGHT, EMMITT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KNIGHT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNAPPER, SOLOMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNAPP, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNAPP, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNAI, MAYNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KNABB, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KMIETEK, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KLUTH, WAYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KLUKEWICH, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KLUG, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KLOSOWSKI, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KLOMFAS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KLIX, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KLINKERS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| KLINE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KLEMME, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| KLEIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| KLEIN, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| KLEEMAN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| KLEE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| KLAUSEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KLASS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KLAPAT, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KJELLESVIK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KITTRELL, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KITCHENS, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KITCHENS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KISLUK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KISIOLEK, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KISCHKUM, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KIRLEY, MORGAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KIRKLAND, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KEANE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAVANAUGH, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAUFMAN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KASZA, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KASPERSKI, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KASKESKI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KASABULA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KARWOWSKI, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KARREN, LAVERE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KARPOWICH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KARCHER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KARAYANIS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KARANICAS, CHRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KAPPLER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KANTER, MERLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KANGAS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KANERVA, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KANE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KANE, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KANDZERSKI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAMNETZ, RICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAMMES, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAMMER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KAMENS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAMARATA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KALOGERA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KALAFARSKI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAHLE, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KAFKA, ARDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAFER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAFER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KAFER, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KACZMARCZYK, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KABADIAN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JUSTIN, OWEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JURKAS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JUNOKAS, JOEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JUNIUS, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JUMPER, DUANE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JUDGE, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JUDD, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOYNER, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOYCE, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOYCE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOSEPH, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JORISSEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JORGENSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOOST, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| JONES, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| JONES, CONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |
| JONES, MCARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| JONES, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, ALVIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, BIENVILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, GRANT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, CLINTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, NEIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JONES, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONCAS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JONES, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOLLY, HOUSTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOLLS, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOLGREN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSTON, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GATELY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GATOS, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GATRELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GATTO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GATTURNA, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAUDETTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAUSDITIS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAUTHIER, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GAVICA, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAVIN, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAVIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAY, RANDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GAY, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| GAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| GAY, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| GAYTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| GEARHART, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GEIGER, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GEISLER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GEIST, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GEITZ, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GELMINI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GEMSKI, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GENDREAU, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GENTHNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GENTLE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GENTRY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GENZ, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GEORGE, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GEORGE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GEORGE, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GERAGHTY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GERBER, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GERGELY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GERHARDT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GERMERSHAUSEN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GERRIER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GERRITY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| GESSWIN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| GESUALDO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| GETCHELL, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| GETZ, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GIALLORETO, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIANGRANDE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIARLA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIBBONS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIBLIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GIBSON, NEWMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIBSON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIBSON, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIBSON, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIBSON, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| GIBSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GIBSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GIBSON, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GIDEONS, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GIERICH, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GIEZEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIGSTEAD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GLEASON, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GLEATON, BENNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GLENNON, JAMES DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GLICK, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GLIDDEN, ARLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GLINES, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GLOSSICK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GLOVER, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GLUCK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GNECH, CAESAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GODFREY, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GODREAU, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOERINGER, KRAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GOERSHEL, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| --- | --- |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| GOESTENKORS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| GOFF, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| GOGGIA, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| GOINS, GARFIELD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GOLABIEWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOLDBERG, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOLDBERG, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOLDEN, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOLDSTEIN, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GOLEMBESKI, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOLLADAY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOLLY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOMES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GONDEK, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GONSALVES, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GONZALES, NIEBEZ<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GONZALES, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GONZALEZ, EMILIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GONZALEZ, ANDRES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GOOD, CLIFTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOODALE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOODE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOODRICH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOODRICH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GOODRIDGE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GOODSON, FONZIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GOODWIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GOODWINE, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GORDILLO, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GORDIUS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GORDON, TROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GORDON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GORDON, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GORDON, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GORMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GORNEAU, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOSS, ELLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOTT , GEORGE,<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOULD, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GOULET, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOULET, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOWEN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOWIN, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GOWING, WARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GOYETTE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| GRABINSKI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| LOW, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| KELLY, PHARIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| GILBERT, LENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GRAY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAYSON, MURLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAZESKI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GREANEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREEN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREEN, JIM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GREEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREENBERG, AARON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREENE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREENE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREENE, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GREENE, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREENER, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREENIER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREENLEAF, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREENWOOD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GREENWOOD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREGORY, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREGORY, ARCHIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREGORY, JACEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GREGORY, CAREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| GREGURICH, LADDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GREIERT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GREIFF, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GRELLE, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GREMORE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

GRENON, ROGER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25349
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

GRIEGO, ORLANDO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25350
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

GRIER, ALEXANDER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25351
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

GRIFFIN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25352
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

GRIFFIN, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25353
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

| | | |
|---|---|---|
| GRIFFIN, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRIFFIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRIFFIN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRIFFITH, BOB WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRIGGS, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRIGLAK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRIM, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRIMES, EURIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRINCAVITCH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRINER, JENERAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRISE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GROMKO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GROOMS, LORAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GROPP, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GROSSMAN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRUBISICH, DUSAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| GRUEN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| GRUESNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| GRUNSTEAD, DELBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| GRYMKOWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| GRYPARIS, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GSCHWIND, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSTON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSTON, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOHNSTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, ALMA (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, BOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| JOHNSON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, AARON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| JOHNSON, AUBREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| JOHNSON, KENNETH | Claim Number: 25394 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

UNSECURED        Claimed:            $1,000,000.00   UNLIQ

| JOHNSON, DONALD | Claim Number: 25395 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

UNSECURED        Claimed:            $1,000,000.00   UNLIQ

| GLASS, W. | Claim Number: 25396 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

UNSECURED        Claimed:            $1,000,000.00   UNLIQ

| GLASCO, WILLIAM | Claim Number: 25397 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

UNSECURED        Claimed:            $1,000,000.00   UNLIQ

| GLANCEY, LLOYD | Claim Number: 25398 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

UNSECURED        Claimed:            $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| GLADUE, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIVLER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIVENS, RODGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIULIANO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GITTENS, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GITCHEL, LEO DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GIROUX, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GIPSON, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GIPSON, WILSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GIORDANO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GIONFRIDDO, LYS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIONET, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GIOIA, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GINGRAS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GILMORE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| GILMORE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GADOMSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FUOCO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FULLERTON, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FULLERTON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| FULLER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| FULLER, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GILMORE, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GILMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GILMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| GILLIS, JOHN | Claim Number: 25424 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GILL, ROBERT EUGENE | Claim Number: 25425 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GILL, OMER | Claim Number: 25426 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GILL, EDWARD | Claim Number: 25427 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| GILFILLAN, FREDERICK | Claim Number: 25428 |
|---|---|
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| GILBRIDE, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GILBERT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GAGLIARDI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GAETANO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| GADSDEN, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| FULLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULLER, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUADAGNO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUADARRAMA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUDEHUS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| GUERARD, OMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GUERRIERO, ROCCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GUERTIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GUILIANO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GUILLORY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GUIMARES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUINN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUMBLE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUNDERSON, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUNN, JESSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GUNN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GURKA, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GURLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUSTAVSON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GUTCHES, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GUTHRIE, CARL | Claim Number: 25454 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GUY, L. | Claim Number: 25455 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GUYNN, HAROLD | Claim Number: 25456 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GUYTON, LORENZO | Claim Number: 25457 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GUZMAN, LUIS | Claim Number: 25458 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAAVISTO, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HABERKORN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HABERLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HACKEL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HACKENBERG, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HACKETT, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HACKETT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HADLEY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HADLEY, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAEUSSNER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HAFFEY, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| HAGAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| HAGAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| HAGAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| HAGEMAN, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAGEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAGGARD, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAGGERTY, OWEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAGGERTY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAGSTROM, GOTTHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAHN, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAINES, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAKE, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAKEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAKIAN, CEDRIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HALE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOVICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NUCCINI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NUCCIO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NUGENT, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NUNN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NUNNINK, HILARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NURCZYK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NUTT, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OAKES, GAITHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| OAKES, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OBER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULLER, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULLER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FULLER, TED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FULFORD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FUCCI, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FUCCI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FUCCI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FRYE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| FRY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| FROSTAD, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| FROSETH, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| FROMM, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| FROMDAHL, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FREEMAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FREEMAN, GRADY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FREEMAN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FREEMAN, FAYETTE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| FREDERICKS, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| FRAZIER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| FRAZIER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| FRAZIER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| FRAZIER, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| FRAZER, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FRASURE, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FRASER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FRANZINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| FRANZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| FRANTINI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| FRANTINI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| FRANO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| FRANKLIN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | |
|---|---|
| FRANKLIN, J.D.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| FRANKLIN, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANGELLA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANCO, MANUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANCKIEWICZ, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANCKIEWICZ, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FRANCIS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANCIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRANCIS, JESS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FRALEY, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FARRELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

Date: 10/05/2017

| | | |
|---|---|---|
| FARRELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FARRAR, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FARONE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FARONE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FARNSWORTH, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FARNON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FARMER, HAIRMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FARINA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FARETTA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FALTZ, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FALLIN, BUSTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FALES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FALDUTO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FALANGA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAKE, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| FAIRLESS, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAHEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LESKO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LESKO, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LESLIE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LESSER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LESTER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEVESQUE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEVESQUE, ETHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEVESQUE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEVIEGE, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEVINE, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEVINE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEWANDOWSKI, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEWELLEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| LEWIN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LEWIS, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LEWIS, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LEWIS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LEWIS, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | |
|---|---|
| LEWIS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| LEWIS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| LEWIS, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| LEWIS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | |
|---|---|
| LEWIS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| LEWITZKE, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LEWKOWICZ, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LEZON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LIBBY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LIBURDI, FILIPPO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LICCIARDI, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIEBEL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIEVI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIGHT, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LIGHTFOOT, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIGNAR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIMARDO, SAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIND, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LINDE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LINDHOLM, LENSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LINDSAY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LINDSAY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LINDSAY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LINDSEY, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LINDSEY, TERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LINGO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LINK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LINKER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIONE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LIPINSKI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LIPKA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LIPORACE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LIPTAK, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| LISOWSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LITIERE, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LITTLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LITTLEFIELD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LITTLEFIELD, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LITTLEFIELD, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LITTLETON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25614<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIVERY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25615<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OBERDING, SEBASTIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25616<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BOYLE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25617<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BOYLE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25618<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'BRIEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BRIEN, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BRIEN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BRIEN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BRIEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'BRIEN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'BRIEN, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OCHWAT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CONNELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CONNELL, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'CONNELL, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CONNELL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CONNELL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CONNELL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'CONNOR, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'CONNOR, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ODEKIRK, HEBER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| O'DELL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ODEN, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| ODOM, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ODOM, LAWRENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25639
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ODOM, JACK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25640
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ODOM, ALVIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25641
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ODOM, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25642
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

O'DONNELL, FRANCIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25643
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| O'DONOVAN, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| OFFERMAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| OGLE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| OGLETREE, RUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| OGLETREE, CLEVE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

O'HAIR, ROGER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25649
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

O'HARA, WAYNE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25650
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

O'HAVER, ZYNESS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25651
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

O'KANE, WALTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25652
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

O'LEARY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25653
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| O'LEARY, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLIVE, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLIVER, LAMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLIVER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSEN, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| HARMON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| HARMONY, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| HARNEY, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| HARNEY, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| HARPER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| HARPER, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HARPER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HARRELL, ZADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HARRELSON, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HARRIMAN JR., RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HARRINGTON, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRINGTON, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRINGTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRINGTON, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HARRIS, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HARRIS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNOWLES, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOWE, CLAYTON (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOWERS, CLAYTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOWERY, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOWMAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25679<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOWNDES, BRIAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25680<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUCAS, JACK ALLISON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25681<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUCAS, MURL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25682<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUCENTE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25683<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LUCHTENBURG, JACOB<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUDICK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUDIN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUGO, PEDRO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUISA, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LUIZZI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUKANC, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUKANC, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUKASIK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUKASZEWICZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LUMPKIN, CLOYCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUNCSFORD, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUND, CONRAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUNDBERG, JON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUNN, GREGG<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| LUOMA, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25699<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| LUONGO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25700<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| FAHEY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25701<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| FAHEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25702<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| FAHEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25703<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| FAINER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| FAIRHURST, LEONA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUPARELL, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUPINACCI, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUPRIORE, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LUSIETTO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUSK, TERRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUTGENS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUTHER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LUZIETTI, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LYDECKER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYDEN, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOCKENVITZ, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOCKRIDGE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOEPP, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOFLEY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOGAN, ITHAMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOGGINS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOGGINS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOGUE, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| LOGUIDICE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| LOHR, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| LOMBARDI, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| LOMBARDO, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| LOMUPO, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| LONARDO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LONARDO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LONDON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LONG, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LONG, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| LONG, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25734<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LONGHI, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25735<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIVIDOTI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25736<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIVIERI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25737<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LIVIERI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25738<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LIVINGSTON, RANDY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LJONGQUIST, HALVARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LLANES, MIGUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LLOYD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LLOYD, EDDIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOCHENOUR, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOCKARD, TOMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEFCHAK, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEFFLER, ELLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEGER, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEGRAND, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEHMAN, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEHMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEHMAN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEHNIG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEHR, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEIDECKER, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEININGER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEITNER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEMANACH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEMIEUX, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEMIEUX, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEMLER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEMOINE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEMONS, ARNO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LENAS, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LENNON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEONARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEONARD, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEONE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEPORE, AMERICO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEPOWSKY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEROY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEROY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LESCH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LESHO, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEARY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEASE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEARY, TIMOTHY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEARY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEATHAM, ZANE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEATHERWOOD, CHARLES WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEBARRE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEBET, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEBLANC, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEBLANC, CAMILLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEBLANC, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LECONCHE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEDBETTER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEDUC, TOM EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEDUC, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEE, OLLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNOWLTON, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KNOX, CRESTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOBART, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KOCIUBA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOEBEL, ALAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOEHLER, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOELLER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOEPPEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KOERNER, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOFOED, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOHL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOLANO, EDWARD J<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOLBICKA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KOLDEN, KENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KOLLAR, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KOLOSKY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KOLSKY, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KONOPCZYK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KOOMPIN, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOONS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KOPCZICK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KORENKIEWICZ, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KORENKIEWICZ, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

KORMAN, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25819
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KORNHAUS, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25820
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KORTE, EDGILE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25821
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KORUS, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25822
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KOSECK, EDWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25823
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOSMECKI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOSS, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOTAK, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOURTZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KOUTSKY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOVACS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOVZEL, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KOWAK, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KRABY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | |
|---|---|
| KRAFT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| KRALL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRAMER, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRAMER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRAMPETER, KEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRAPF, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KRASOWSKI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRAUS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRAUSE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRAWSHUK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KREIDLER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

KRELWITZ, DAVID
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25844
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KREMNITZER, RUDOLPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25845
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KRENZ, GERHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25846
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KRESS, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25847
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

KREUZER, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25848
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | | |
|---|---|---|---|
| KREUZER, AUGUST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KRIX, BRUNO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KRIZANAC, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KRIZEK, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| KROCHTA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| KRUG, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KRUTIAK, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOOMIS, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOPATKA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOPEZ, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOPEZ, JUAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOPRIORE, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LORBACH, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LORD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LORD, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LORD, KEITH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LORE, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LORENZ, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LORENZ, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LORINO, GERALD JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LORKIEWICZ, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOTT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOVE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOVE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOVELACE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LOVELACE, CHAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOVELACE, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOVELESS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOVELLO, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LOVELY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| LOVETT, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| LOWE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| LOWE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| LYDON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| LYDON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LYDON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYKINS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYLES, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYMAN, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYNCH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LYNCH, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25889<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYNCH, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25890<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYNCH, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25891<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYNCH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25892<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYNCH, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25893<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LYNN, HORTRIDGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LYON, DAWSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LONGLEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LONGONI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LONKOSKI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAAS, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACARTHUR, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACAULAY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACDONALD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACDONALD, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MACDONALD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACDONALD, RODNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACDONALD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACDONALD, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACEIKO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MACEYUNAS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25909<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACFARLANE, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25910<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACHAK, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25911<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACHNIK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25912<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACHOL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25913<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MACIVER, BURTON (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25914<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25915<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITCHELL, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25916<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITCHELTREE, GARTH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25917<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MITROOK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25918<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MITSAKOS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MIXON, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MIXON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MIXON, BROWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MIXSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

ENERGY FUTURE HOLDINGS CORP.  Case 14-10979-CSS  Doc 12062  Filed 10/16/17  Page 4471 of 4803
Numerical Claims Register for TXU ENERGY (14-10979)

Date: 10/05/2017

MIZE, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25924
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

MLADEK, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25925
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

MOATS, WILLIE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25926
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

MOBERG, CLIFTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25927
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

MOBERLY, WALDO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 25928
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED        Claimed:              $1,000,000.00   UNLIQ

| MOCCALDI, LOUIS | Claim Number: 25929 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| MOE, LELAND | Claim Number: 25930 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| MOELLER, KENNETH | Claim Number: 25931 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| MOERSCH, FRANK | Claim Number: 25932 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| MOHL, EWALD | Claim Number: 25933 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | | |
|---|---|---|---|
| MOHR, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MOLESKE, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MOLINA, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MOLINARI, DONATO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MOLINARI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| MOLINO, JAMES | Claim Number: 25939 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| MOLL, ARMOND | Claim Number: 25940 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| MOLLIVER, JERRY | Claim Number: 25941 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| MOLLOY, MICHAEL | Claim Number: 25942 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| MOLNAR, EUGENE | Claim Number: 25943 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |

| | | |
|---|---|---|
| MOLT, LOWELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONAGHAN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONAHAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONAHAN, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MONEYHUN, CHAMP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25949<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONIZ, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25950<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONIZ, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25951<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONSHINE, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25952<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONTAGINO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25953<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MONTEIRO, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONTGOMERY, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MONTMINY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOODY, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOODY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MOOLICK, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOONEY, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOONEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOONEY, COURTNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MOONEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, LAUREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MOORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, HOSEA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MOORE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |
| MOORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |
| KRZMARZICK, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |
| KUBICHEK, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |
| KUBINSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED    Claimed: | $1,000,000.00    UNLIQ |

| KUCER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| KUCERA, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| KUCHAK, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| KUCHKA, JR., HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| KUEBLER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 25983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KUHN, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KUKLINSKI, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KULLEN, C. PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KUNZ, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KUPFERSCHMIDT, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KUPIEC, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KURKER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KURLAND, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KURR, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KURTTI, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| KUTA, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KUTIL, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KYES, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| KZENOVITZ, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LA MANNA, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LABARGE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 25999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LABINE, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LABONNE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LABUS, HARVEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LACEY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LACEY, GRAHAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LACHANCE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LACHANCE, ALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LACKAJS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LACOUNT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| LACY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LAFFEY, JEFFRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LAGA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LAGRIMINI, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| LAHTINEN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| LAINEY, JOHN | Claim Number: 26014 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| LAJOIE, DONALD | Claim Number: 26015 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| LAJOIE, RONALD | Claim Number: 26016 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| LAJOIE, PAUL | Claim Number: 26017 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| LAJOIE, GERARD | Claim Number: 26018 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAKE, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAKOS, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMANNA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMARCHE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMB, ELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAMB, DELTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMBERT, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMBERT, IRVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMBERT, OLIVER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMBUSTA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAMEIRAO, ANTONIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMKEN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMONICA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMONTE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMOTHE, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAMOTTE, WILLIAM J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAMOURT, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACKAY, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACKAY, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACKENZIE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MACLEAY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MACUSTY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADDALENI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADDEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADDEN, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MADDON, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADDOX, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADER, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADIGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MADONIS, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MADORE, LUCIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MADORSKY, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MADUSKUIE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MAGARIAN, HIGHE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MAGER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MAGUIRE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAGUIRE, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAGUIRE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAGUIRE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAHAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAHAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAHEUX, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAHON, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAHR, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAIDA, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAILLOUX, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAKI, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALAGRIFA, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALANGONE, GUISEPPE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALANOWSKI, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MALBON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALEK, ADAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALEY, PHIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALIA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALINCHAK, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| MALLARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26074<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MALLETT, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26075<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MALLETTE, CORNELIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26076<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MALLOY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26077<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MALON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26078<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MALONE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00    UNLIQ | |
| MALONE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00    UNLIQ | |
| MALONE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00    UNLIQ | |
| MALONE, GARY MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00    UNLIQ | |
| MALONE, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| MALOY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MALPHRUS, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANCUSO, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANDARO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANDERANO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| MANDILE, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MANGEL, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MANGIAFICO, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MANGOLD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MANKE, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MANLY, JON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANN, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANCASTER, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANDERS, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANDERS, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| LANDGREBE, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| LANDIS, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| LANDRIAN, JOSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| LANDRUM, ELLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |
| LANDRY, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LANDRY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANDRY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANDVATTER, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANE, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LANG, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANGE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANGEN, ALTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANGFORD, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANGSTON, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LANGTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANHAM, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANOIE, LUCIEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANPHER, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANSFORD, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LANSING, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANTZ, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANTZ, MAYNARD J<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LANZI, ENRICO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAPERLE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAPIERRE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAPLANTE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAPLANTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAPOINTE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAPORTE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

LARDI, GENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26129
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

LARDI, HOWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26130
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

LARGE, HOMER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26131
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

LARINI, NEAL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26132
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

LARKIN, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26133
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| LAROCHE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAROCQUE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAROSA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARRABEE, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARSEN, LEON HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LARSEN, WALDEMAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARSON, ERWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARSON, LENNART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARSON, BETHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LARSON, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LARSON, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LASAR, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LASHBROOK, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LASHLEY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LASHUA, BURTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LASSITER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LASTINGER, M<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LASTINGER, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LATAWIEC, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LATIMER, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAUF, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAURENDEAU, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, LEBARRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MOORE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORE, REX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORHEAD, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOORMAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MORAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MORANG, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MORANG, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MORANO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MOREAU, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MORERA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORGAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORGAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORGAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORGAN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MORGAN, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORGAN, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORGAN, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORGAN, ARLO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORHARDT, DICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MORIN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORIN, PIERRE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORIN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORIN, JEAN-PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORRIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MORRIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORRIS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORRIS, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORRIS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORRISON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MORRISON, LUTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORRISON, BLYTHE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MORRISSETTE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOSES, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOSS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MOSS, FREDRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOSTELLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOTLEY, WADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOTT, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOULIS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MOWER, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MOWERY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MROZOWSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULDOWNEY, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULHOLLAND, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

MULKEY, WESLEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26204
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

MULKEY, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26205
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

MULLEN, WILLIAM
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26206
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

MULLEN, MICKEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26207
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

MULLER, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26208
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |
| --- | --- | --- | --- |

| | | |
|---|---|---|
| MULLET, JACOB (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULLIGAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULLIGAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULLIGAN, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MULVEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MUNCH, MARSHALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MUNGER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANN, HORACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANNING, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANNING, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MANNING, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANOOGIAN, ARCHIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANOOGIAN, HAIG<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANSON , DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MANTIA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

MANTOVANI, EUGENE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26224
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MANUZZI, VITO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26225
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MANZO, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26226
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MAPES, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26227
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MAPES, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26228
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

---

MARANDOLA, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26229
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

MARANTO, LAWRENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26230
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

MARCH, OTTO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26231
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

MARCHESE, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26232
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

MARCONI, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26233
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

| | | |
|---|---|---|
| MARCOULIER, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MARD, GREGORY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MARENBURG, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MARGERELLI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MARHAK, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MARIAGE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| MARIANI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| MARIN, ARMANDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| MARINILLI, ETTORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| MARINO, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MARINO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ | |
| MARINUZZI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ | |
| MARK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ | |
| MARKHAM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ | |
| MARKHAM, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MARKS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MARKS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MARMAI, MARIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MARQUETTE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |
| MARQUIS, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MARR, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARRUJO, REJINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARSHALL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARSHALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTEL, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARTEL, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTEL, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARTIN, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARTIN, LESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MARTIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MUNGER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MUNLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MUNSELL, TRAVIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MUNSON, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURACA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURAWSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURCH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURCH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MURDOCH, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURDOCK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURDOCK, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURDOCK, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MURPHY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOGAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOLAND, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NOLEN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOONAN, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NORRIS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NORRIS, SOLOMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NORRIS, A.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NORTHINGTON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NORTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NORTON, WEBB (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOVAK, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOVAK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NOVAK, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOVICK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSEN, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSEN, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSHEFSKI, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| OLSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, MILES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| OLSON, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, FRANKLIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OLSON, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'MALLEY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'MALLEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'MARA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'NEIL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'NEIL, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'NEIL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'NEILL, OWEN EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'NEILL, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'NEILL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'NEILL, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'NEILL, PHILIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| O'NEILL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'NEILL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ONOFRIO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OPPERMANN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ORCIANI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ORCUTT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ORENDORFF, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAUSIER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAVALLEE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAVAZZA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAVEZZOLI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAVOIE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAW, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAWLER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAWRENCE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LAWRENCE, BEAMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAWRENS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAYCOCK, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAYTON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LAZOK, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| LEAB, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEAB, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEACH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEACH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| LEAHY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

LEANDER, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26354
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

GRABUSKY, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26355
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

GRACE, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26356
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

GRACE, CICERO
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26357
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

GRACHAN, DENNIS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26358
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| GRADY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAHAM, ELWOOD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAHAM, JOHNNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAHAM, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAHAM, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GRAMAZIO, DONALD | Claim Number: 26364 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GRAMAZIO, RALPH | Claim Number: 26365 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GRAMLICH, FERDINAND | Claim Number: 26366 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GRANLUND, WALTER | Claim Number: 26367 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| GRANT, GERALD | Claim Number: 26368 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| GRANT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GRANT, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GRANT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GRANT, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| GRANTHAM, HERMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| GRASSESCHI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRASSO, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAVELLE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAVES, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAVES, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| GRAVES, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26379<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| GRAVIETT, BERTHEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26380<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALE, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26381<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26382<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26383<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HALEY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALKO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALL, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALL, ULYSSES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HALL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALL, QUEEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALL, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALLE, ROLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HALLER, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALLETT, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARTIN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, OTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTIN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARTIN, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTINE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTINEAU, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTINELLI, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTINEZ, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARTINEZ, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTINEZ, PRUDENCIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTINEZ, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTINO, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MARTYN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MARTZ, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASCOLA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASEK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASHBURN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASKELL, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MASON, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASON, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASON, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASON, WAYLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASSEY, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MASTERS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASTROGIOVANNI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASTROPASQUA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASTRUSERIO, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MASTRUSERIO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MASUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MATARELLI, SILVIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MATCHETT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MATERIA, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MATHERS, BRONSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MATHERS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26434<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATHES, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26435<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATHEWS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26436<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATHEWS, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26437<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATHEWS, RIDDLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26438<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MATHEWS, RONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATHIEU, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATHIS, JULIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATHIS, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATOUSEK, ELMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MATTHEWS, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATTHEWS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATTHEWS, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATTHEWS, RAEWYNN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MATTONE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MATURO, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAUK, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAURER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAURER, BARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAURITSON, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAURITZ, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAXWELL, MAGGIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ORHAM, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ORMSTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ORNDOFF, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| O'ROURKE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| ORSINI, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| ORSINI, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| ORTEGA, MARIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |
| ORTIZ, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED            Claimed: | $1,000,000.00   UNLIQ |

| OSBORNE, ROBERT | Claim Number: 26464 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| OSBORNE, ERNEST | Claim Number: 26465 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| OSBORNE, JOHN | Claim Number: 26466 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| OSBORNE, ARTHUR | Claim Number: 26467 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| O'SHEA, MICHAEL | Claim Number: 26468 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| OSHKESHEQUOAM, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OSKO, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'STEEN, CAGLE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| O'STEEN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OSTIGNY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| OSTROSKY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OUELLETTE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OUTLAW, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OULTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OVERBY, BENJAMIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| OVERMEYER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OWEN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OWENBY, BILL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OWENS, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| OWENS, WILLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PACE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PACENTA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PACHECO, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PACIFICO, MAURO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PADGETT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PADOT, MAURICE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAGAN, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAGE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAGE, NORMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAGE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PAGLIARO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26494<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAJANEN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26495<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PALADINO, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26496<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PALANGE, ALPHONSE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26497<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PALEN, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26498<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PALL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26499<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PALL, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26500<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PALMATEER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26501<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PALMER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26502<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PALMIERI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26503<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PALMIERI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PALMUCCI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PALUMBO, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PALUSO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PANAGACOS, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PANDT, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PANEBIANCO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PANGBURN, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PANUS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PANZERO, CARMEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PAPA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAPA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALLISEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALLMARK, ERSAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HALLUM, JOEWAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| HALSTEAD, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HAM, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HAMBURG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HAMEL, ARMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| HAMES, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| HAMILTON, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMILTON, IRA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMILTON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMILTON, GILBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMILTON, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAMMAC, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMMAN, ODIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMMEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMMOCK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HAMMOCK, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HAMPSTON, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANCOCK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANCOCK, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANCOCK, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANDELAND, MARTIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HANDLEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANDLEY, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANDLEY, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANEY, AMOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANKINS, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HANLEY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANLEY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANNAHS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANNIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANNON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| HANSEN, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANSEN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANSEN, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| HANSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

HANSON, GAYLORD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26554
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

---

HANTSON, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26555
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

---

HAPNER, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26556
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

---

HARAN, KEVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26557
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

---

HARANDA, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26558
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

---

| HARBAUER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HARDEN, QUINCY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HARDING, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HARDING, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| HARGETT, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| HARMON, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOBLES, WILEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOBREGA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOCIASTA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOE, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NOEL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARLIER, GARLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARNELL, J. T.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARRA, ERNESTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PARRAMORE, MARCUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARRI, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAPA, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAPAGNO, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAPALE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PAPCIAK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAPESH, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAPROCKI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARADISE, WARNER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARADISO, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PARENT, ROMEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PARENT, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PARENTEAU, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PARHAM, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PARINS, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PARIS, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26589<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARK, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26590<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKER, OLIVER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26591<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKER, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26592<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKER, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26593<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PARKER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26594<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKER, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26595<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26596<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKER, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26597<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PARKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26598<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | |
|---|---|
| PARKER, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26599<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| PARKER, SIDNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26600<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| PARKER, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26601<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| PARKER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26602<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | |
|---|---|
| PARKER, JOSEPH (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26603<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:              $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MURPHY, NELSON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26604<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26605<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26606<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26607<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26608<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MURPHY, GARA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26609<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26610<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26611<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURPHY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26612<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MURRAY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26613<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

MURRAY, CHARLES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26614
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MURRAY, JAMES
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26615
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MURRAY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26616
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MURTHA, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26617
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

MUSALO, RAYMOND
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26618
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| MUSCARELLA, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26619<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MUSICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26620<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MUSIL, WALLACE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26621<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MUTTER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26622<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MYERS, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26623<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MYERS, JAMES AVERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26624<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MYERS, BARNEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26625<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MYERS, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26626<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MYERS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26627<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MYERS, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26628<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MYERS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26629<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MYKYTIUK, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26630<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MYKYTIUK, SR., PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26631<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MYRTER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26632<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NAGEL, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26633<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NAGELMEYER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26634<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26635<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26636<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAY, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26637<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAY, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26638<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| MAYES, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26639<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MAYNARD, OSCAR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26640<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MAYNARD, DALLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26641<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MAYNARD, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26642<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MAYNARD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26643<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MAYNARD, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26644<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAZAK, STEVE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26645<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAZLACK, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26646<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAZZA, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26647<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAZZARELLA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26648<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MAZZINI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26649<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MAZZO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26650<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCAFEE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26651<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCAFEE, JAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26652<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCALISTER, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26653<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCANDREWS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26654<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCATEER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26655<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCAULEY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26656<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCBREARTY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26657<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCBRIDE, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26658<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCBRIDE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26659<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MCBRIDE, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26660<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MCBROOM, C. WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26661<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MCBYRNE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26662<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| MCCABE, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26663<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MCCAFFREY, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26664<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCAIG, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26665<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCALL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26666<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEACHEY, RONALD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26667<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEACOCK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26668<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PEARAGE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26669<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEARSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26670<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEARSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26671<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEARSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26672<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEARSON, ROWLAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26673<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PEARSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26674<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PECHACEK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26675<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PECHMANN, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26676<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PECK, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26677<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PECK, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26678<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

PEDERSEN, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26679
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PEELE, COY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26680
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PEEPLES, STANLEY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26681
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PEGULA, MICHAEL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26682
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PELCHAT, RICHARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26683
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| PELICAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26684<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELLEGRINI, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26685<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELLETIER, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26686<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELLETIER, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26687<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELLICER, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26688<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PELLIEN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26689<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELOQUIN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26690<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELTIER, ROBERT JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26691<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PELTO, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26692<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEMBERTON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26693<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| PENCE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26694<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| PENDERGRAST, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26695<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| PARRINO, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26696<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| PARRIS, ALEXANDER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26697<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |
| PARRISH, GLENN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26698<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ |

PARRISH, MELVIN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26699
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

PARRISH, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26700
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

PARRY, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26701
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

PARTHIE, CARL
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26702
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

PARTHIE, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26703
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|-----------|----------|---------------------|

| | | |
|---|---|---|
| PASCALE, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26704<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PASCARELLI, ORAZIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26705<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PASCUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26706<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PASCUCCI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26707<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PASQUALE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26708<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PASQUALE, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26709<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PASSARO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26710<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PASSARO, BART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26711<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATCH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26712<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATE, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26713<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PATERICK, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26714<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATRIARCA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26715<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATRICK, BROOKS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26716<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATRICK, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26717<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATRICK, TYRONE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26718<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PATRICK, BUELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26719<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATRICK, TANYA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26720<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATRICK, DANNY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26721<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATRICK, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26722<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATRICK, BIRCH (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26723<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PATTERSON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26724<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATTERSON, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26725<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATTERSON, HUESTON CALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26726<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATTERSON, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26727<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATTERSON, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26728<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PATTON, JIM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26729<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PATZ, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26730<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAUKSTAT, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26731<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAUL, JOHANN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26732<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAUL, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26733<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

PAULETICH, JOE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26734
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PAULEY, CLESTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26735
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PAULK, IRA
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26736
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PAULSON, DONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26737
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

PAULSON, FRANK
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26738
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PAUPORE, WESTLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26739<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PAWELA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26740<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PAWLENDZIO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26741<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PAWLOSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26742<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PAWLYK, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26743<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| PAYDEN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26744<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAYNE, LYNN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26745<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAYNE, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26746<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAYNE, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26747<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAYNE, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26748<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PAYNE, MARVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26749<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PAYTON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26750<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROMANO, TED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26751<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROMBERG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26752<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROMENS, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26753<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROMERO, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26754<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROMO, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26755<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NAGY, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26756<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NAIMO, BENEDICT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26757<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NAJARIAN, SARKIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26758<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NANCE, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26759<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NASH, HERBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26760<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NASWORTHY, JESSIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26761<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NAVOLA, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26762<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NAY, DEMONT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26763<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| NAYLOR, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26764<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| NEAL, ARNOLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26765<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| NEARY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26766<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| NEARY, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26767<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| NEAT, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26768<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| NEFF, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26769<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEFF, WENDELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26770<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEIDLINGER, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26771<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEIGHBORS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26772<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEILD, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26773<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26774<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NELSEN, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26775<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NELSON, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26776<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NELSON, GARY LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26777<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NELSON, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26778<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NELSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26779<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NELSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26780<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NELSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26781<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NELSON, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26782<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| NELSON, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26783<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| NELSON, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26784<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| NELSON, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26785<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| NELSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26786<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| NEMETH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26787<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| NENOS, EVANGELOS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26788<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| NESBIT, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26789<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| NESE, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26790<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| NETO, REGINALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26791<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| NETO, ELEANOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26792<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| NETTLE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26793<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| NETTLES, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26794<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NETTLES, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26795<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEUMUTH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26796<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEVILLE, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26797<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWBY, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26798<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RYNDERS, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26799<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAARNIO, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26800<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SABATINO, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26801<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SACCOCCIO, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26802<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SADLOWSKI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26803<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SAGER, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26804<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SALEMI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26805<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SALMON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26806<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SALSBURY, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26807<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SALTER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26808<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SALTZMAN, IRVING<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26809<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SALVATO, SAL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26810<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROWE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26811<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROWLAND, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26812<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROWLANDS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26813<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROWLEY, MELVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26814<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROY, NORMAND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26815<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RONALTER, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26816<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROOME, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26817<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROONEY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26818<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROOT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26819<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROPER, LEVI<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26820<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSA, SALVATORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26821<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSA, DIONISIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26822<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSADINI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26823<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ROSATA, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26824<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSATI, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26825<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSE, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26826<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSE, SARAH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26827<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26828<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROSE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26829<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26830<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26831<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSENSON, NEIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26832<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROSS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26833<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| ROSS, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26834<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26835<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSS, SYLVESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26836<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSSI, FELIX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26837<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROSSI,, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26838<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROSSMAN, SOLOMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26839<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROTH, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26840<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROTH, ARTHUR FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26841<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROTH, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26842<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| ROTHANS, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26843<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| ROTHE, RUDOLF | Claim Number: 26844 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ROTHFELDT, JAMES | Claim Number: 26845 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ROUGH, DAVID | Claim Number: 26846 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ROUILLARD, KENNETH | Claim Number: 26847 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| ROULEAU, FREEMAN | Claim Number: 26848 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROUSE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26849<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROWBOTHAM, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26850<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHAFER, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26851<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHAFFER, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26852<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHAIA, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26853<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SHAKESPEARE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26854<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SHAMAS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26855<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SHANE, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26856<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SHARKEY, IVON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26857<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| SHARP, MARTHA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26858<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHARP, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26859<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHARP, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26860<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHARPE, BERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26861<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHARRON, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26862<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHAW, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26863<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHAW, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26864<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHAW, GLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26865<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26866<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26867<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEA, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26868<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SHEA, MYLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26869<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHEEDY, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26870<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHEEHAN, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26871<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHEEHAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26872<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHEEHAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26873<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHEEHY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26874<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHEETS, AUDREY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26875<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PENDOLPHIA, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26876<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PENKALSKI, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26877<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PENN, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26878<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PENN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26879<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PENNELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26880<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PENNEY, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26881<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PENNEY, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26882<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |
| PENNIMAN, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26883<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00　UNLIQ |

| | | |
|---|---|---|
| PENNINGTON, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26884<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENNINGTON, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26885<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENNINGTON, LAFIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26886<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PENOYER, NORMAN HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26887<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEREIRA, AQUELINO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26888<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PEREIRA, THOMAS | Claim Number: 26889 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEREZ, MANUEL | Claim Number: 26890 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PEREZ, HUMBERTO | Claim Number: 26891 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERIN, ERMINIO | Claim Number: 26892 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERKINS, JARREL | Claim Number: 26893 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PERKINS, JO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26894<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERKINS, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26895<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEROUTKA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26896<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERRICELLI, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26897<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERRY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26898<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PERRY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26899<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| PERRY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26900<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| PERRY, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26901<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| PERRY, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26902<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| PERRY, EDMUND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26903<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PERRY, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26904<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERRYMAN, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26905<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERSCHY, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26906<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERSICO, SAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26907<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PERYEA, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26908<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

---

PERZAN, HENRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26909
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

PETERMANN, MILTON
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26910
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

PETERS, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26911
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

PETERS, KENNETH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26912
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

PETERSEN, JOHN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26913
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|-----------|----------|------------------------|

PETERSEN, RONALD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26914
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PETERSON, LAWRENCE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26915
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PETERSON, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26916
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PETERSON, HARRY
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26917
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

PETERSON, ROBERT
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26918
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| PETITT, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26919<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETREY, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26920<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETRICIG, BRUNO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26921<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETRILLO, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26922<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETRINI, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26923<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCCANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26924<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCCANN, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26925<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCCARLEY, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26926<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCCARTHY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26927<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCCARTHY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 26928<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MCCARTHY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26929<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCARTHY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26930<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCARTHY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26931<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCARTHY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26932<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCARTHY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26933<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCCAULEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26934<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCLAIN, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26935<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26936<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROYAL, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26937<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| ROYSTON, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26938<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| ROZELLE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26939<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUBEL, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26940<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUDD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26941<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUFF, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26942<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUG, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26943<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RUGAR, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26944<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAN-GIORGI, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26945<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANSOM, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26946<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANSON, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26947<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANTE, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26948<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

SANTOPOLO, LEONARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26949
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

SAPIA, JOSEPH
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26950
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

SAPOUCKEY, ALAN
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26951
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

SAPP, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26952
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

SAPPINGTON, MARR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 26953
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00 | UNLIQ |

| | | |
|---|---|---|
| SARGENT, ELLIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26954<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWCOMB, DONALD PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26955<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWELL, KIRK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26956<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWMAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26957<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWMAN, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26958<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NEWMAN, OVEDA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26959<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWMAN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26960<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWSOM, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26961<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWSOME, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26962<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26963<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NEWTON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26964<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NEWTON, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26965<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIBLETT, MILTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26966<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NICHOLS, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26967<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NICHOLS, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26968<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NICHOLSON, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26969<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NICKERSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26970<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NICKOLAS, JIMMY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26971<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NICOLARD, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26972<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NICOLELLA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26973<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NIELSEN, GLADE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26974<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIEMENSKI, ALEX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26975<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUGGIERO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26976<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUGGIERO, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26977<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUMNEY, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26978<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RUNGE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26979<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUNKLE, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26980<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUNNERSTROM, WILLARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26981<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSH, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26982<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSH, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26983<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RUSH, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26984<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSKA, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26985<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSS, ADOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26986<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26987<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL, LUTHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26988<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26989<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSSELL, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26990<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSSELL, ROOSEVELT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26991<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSSELL, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26992<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSSELL, DURWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26993<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RUSSELL, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26994<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RUSSELL, DAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26995<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARRETT, BERNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26996<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARGENT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26997<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SARNER, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26998<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SASSO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 26999<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAULNIER, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27000<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAUNDERS, LONNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27001<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAVAGE, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27002<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAVARD, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27003<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SAVIANO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27004<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAVIANO, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27005<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAWICKY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27006<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAWYER, LEE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27007<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAXON, CHRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27008<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SAYERS, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27009<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCAFFIDI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27010<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCALA, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27011<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCALAMONTI, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27012<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCANLAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27013<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCARLETT, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27014<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCAVONE, LEONARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27015<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCAZAFAVE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27016<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHACHT, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27017<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHAD, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27018<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCHAD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27019<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHAEFFER, OTTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27020<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHAFER, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27021<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHAFFER, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27022<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHAPPERT, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27023<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCHATZ, RANDALL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27024<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHEIDELER, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27025<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCLENDON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27026<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCLINTOCK, HAYDEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27027<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCLOSKEY, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27028<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCCLURE, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27029<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MCCLURE, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27030<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MCCOLGAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27031<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MCCOMBS, ISAAC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27032<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MCCONACHIE, RODNEY GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27033<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| MCCONNELL, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27034<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCONNELL, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27035<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCONNELL, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27036<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCONNELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27037<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCONNELL, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27038<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCCORMACK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27039<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCCORMICK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27040<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCCORMICK, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27041<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCCOTTER, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27042<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| MCCOY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27043<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MCCOY, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27044<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCOY, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27045<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCULLOUGH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27046<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCULLOUGH, WESLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27047<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCULLOUGH, WOODROW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27048<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCCURDY, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27049<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCURRY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27050<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCURRY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27051<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCCUTCHEON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27052<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCDANIEL, JOHNNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27053<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| MCDANIEL, COLVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27054<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCDONALD, GAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27055<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SHEFF, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27056<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SHEFFIELD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27057<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SHEFFIELD, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27058<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| SHEHORN, HOMER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27059<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SHELBY, JOHN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27060<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SHELL, MAX<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27061<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SHEPARD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27062<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SHEPPARD, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27063<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SHERIDAN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27064<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHERIDAN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27065<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHERMAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27066<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHERMAN, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27067<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHIELDS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27068<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHIELDS, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27069<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHINER, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27070<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHINGARY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27071<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHIPES, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27072<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SHIPLEY, DON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27073<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| SHIPMAN, ROBERT | Claim Number: 27074 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SHIRAH, ALONZO | Claim Number: 27075 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SHIRLOCK, GEORGE | Claim Number: 27076 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SHISLER, ERNEST | Claim Number: 27077 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SHIVER, LUTHER | Claim Number: 27078 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHODA, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27079<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHOEMAKE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27080<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHOEMAKER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27081<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHONTI, MARIANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27082<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHOOP, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27083<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SHORES, JOSIAH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27084<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHOWALTER, FLETCHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27085<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SHROTE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27086<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIBILIA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27087<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIEGEL, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27088<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SIENA, RUSSELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27089<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIENER, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27090<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIGLOW, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27091<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIGMON, DALLAS H<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27092<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIKORA, JOHN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27093<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SIKOROWICZ, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27094<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SILADI, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27095<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SILENGO, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27096<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SILL, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27097<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SILLS, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27098<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SILVA, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27099<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SILVAS, RICARDO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27100<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SILVERSTONE, ERROL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27101<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SILVERTHORN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27102<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SILVIS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27103<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SIMMONS, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27104<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMONS, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27105<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMONS, LEROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27106<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMONS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27107<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMONS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27108<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SIMMONS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27109<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMONS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27110<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMS, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27111<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMMS, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27112<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMONDS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27113<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SIMONEAU, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27114<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMPSON, RUFUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27115<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSSO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27116<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSSO, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27117<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RUSSO, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27118<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| RUTLEDGE, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27119<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RYAN, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27120<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RYAN, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27121<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RYAN, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27122<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RYAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27123<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| RYAN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27124<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYBSKI, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27125<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYDEN, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27126<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYDZOWSKI, RAMON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27127<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| RYKOWSKI, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27128<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SALVATORE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27129<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAMMONS, OLIN RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27130<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAMS, MURRAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27131<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAMSE, KARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27132<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SAMSON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27133<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SAMUELS, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27134<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANCHEZ, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27135<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANDERS, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27136<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANDERS, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27137<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANDERS, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27138<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SANDERS, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27139<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANDERS, SR., PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27140<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANDERSON, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27141<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANDQUIST, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27142<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANDS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27143<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SANFORD, ASA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27144<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANFORD, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27145<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SANGER, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27146<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLOURDE, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27147<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLOURDE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27148<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PLUSH, GLENN (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27149<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PODANY, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27150<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PODHOLA, DELBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27151<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PODOLAK, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27152<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PODOLSKE, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27153<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| POE, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27154<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POGGIO, ALDO GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27155<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POGMORE, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27156<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POGUE, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27157<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POHL, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27158<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| POISSON, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27159<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| POITRAS, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27160<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| POLAND, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27161<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| POLASEK, EMERY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27162<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| POLASHENSKI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27163<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| POLK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27164<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POLLASTRONE, RALPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27165<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POLLETTA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27166<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POLVERINI, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27167<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POMEROY, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27168<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| POMEROY, CHESTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27169<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POND, CHRISTOPHER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27170<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PONT, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27171<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PONTIER, WARREN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27172<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PONTZIUS, FORREST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27173<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| POOL, ANDREW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27174<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| POOLE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27175<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| POOLE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27176<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| POOLE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27177<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| POOLE III, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27178<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| POOVEY, YATES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27179<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POPKOWSKI, MITCHELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27180<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| POPP, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27181<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIEMEYER, ROBERT THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27182<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIEMI, TOIVO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27183<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NIEMI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27184<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIEWINSKI, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27185<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIGH, VAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27186<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIGHSWONGER, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27187<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIGRO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27188<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| NIX, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27189<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIXON, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27190<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NIXON, PAUL (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27191<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOBLE, MACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27192<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| NOBLES, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27193<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCHELZEL, CURTIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27194<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHENK, STEVEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27195<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHERREIKS, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27196<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHILDT, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27197<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHIRCH, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27198<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| SCHLEIFER, JEROME<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27199<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SCHLEYHAHN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27200<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SCHLICK, GAYLORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27201<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SCHLINK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27202<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SCHLUNDT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27203<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SCHMALZ, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27204<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHMIDT, GERHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27205<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHMIDT, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27206<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHMITT, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27207<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHMITT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27208<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCHMULDT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27209<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHNEIDER, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27210<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHNURBUSH, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27211<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHOEMANN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27212<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHOETTELKOTTE, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27213<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCHOONOVER, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27214<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHRAEDER, MATTHEW<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27215<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHREMMER, LAWRENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27216<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHROEDER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27217<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETROLLE, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27218<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PETROLLE, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27219<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETRONE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27220<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETROSKY, STANLEY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27221<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETROWITSCH, RUDOLF<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27222<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETTERSEN, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27223<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PETTY, HUBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27224<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PETTY, HOBART<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27225<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEVERLEY, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27226<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PEZZI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27227<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PFALZ, JOSEF<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27228<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PFEIFER, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27229<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PFEIFFER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27230<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PHANEUF, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27231<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PHIESTER, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27232<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PHILAN, JONATHAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27233<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

UNSECURED          Claimed:                    $1,000,000.00   UNLIQ

| | | |
|---|---|---|
| PHILBIN, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27234<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PHILBRICK, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27235<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMPSON, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27236<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMPSON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27237<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMPSON, ELDRIDGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27238<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SIMPSON, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27239<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMPSON, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27240<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMS, GUY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27241<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMS, LUCIUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27242<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIMS, JACKIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27243<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SIMS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27244<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINCHAK, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27245<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINCHAK, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27246<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINCHAK, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27247<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINCLAIR, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27248<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SINCLAIR, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27249<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SINGER, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27250<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SINGER, ERNEST<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27251<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SINGLETARY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27252<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |
| SINGLETON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27253<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00  UNLIQ |

| | | |
|---|---|---|
| SINGLETON, SAMMIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27254<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINGREE, JIM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27255<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SINIBALDI, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27256<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SISK, CLAIR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27257<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SIVERLING, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27258<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SIZEMORE, PENDLETON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27259<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKAAR, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27260<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKALAK, LLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27261<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKEEN, CLAUDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27262<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKEEN, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27263<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SKENE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27264<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKERBETZ, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27265<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKIDMORE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27266<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKILLINGS, PHILLIP<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27267<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKINNER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27268<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SKINNER, BRUCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27269<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SKOGSTAD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27270<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLADOWSKI, THADDEUS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27271<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLATER, GORDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27272<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLATER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27273<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SLATTERY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27274<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLATTERY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27275<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLATTERY, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27276<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLAUZIS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27277<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLAWSON, EDWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27278<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SLIGER, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27279<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLIMAK, NICHOLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27280<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLIVA, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27281<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLOAN, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27282<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SLOAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27283<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| SLOAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27284<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SLUBOWSKI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27285<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SMALL, FREDERICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27286<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SMALL, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27287<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SMARGIASSI, ANGELO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27288<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SMARGIASSI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27289<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMART, KERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27290<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHROEDER, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27291<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHROTH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27292<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHUBERT, BURTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27293<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCHUCK, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27294<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SCHUH, REUBEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27295<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PHILIPP, ANTON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27296<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PHILLIPS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27297<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| PHILLIPS, WERNER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27298<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PHILLIS, ALVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27299<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PHILPOT, JULE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27300<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIANO, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27301<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PICARD, LIONEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27302<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PICARD, RENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27303<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PICCOLO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27304<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PICKERING, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27305<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCDONALD, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27306<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCDONALD, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27307<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCDONALD, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27308<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCDONALD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27309<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCDONALD, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27310<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCDONNELL, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27311<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCDONNELL, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27312<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCDUFFIE, LOUIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27313<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| MCEACHERN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27314<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCELMURRAY, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27315<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCENTIRE, CARROLL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27316<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCFADIN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27317<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| MCFATE, HOWARD JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27318<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MCFATE, ELDON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27319<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGAFFIGAN, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27320<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGANN, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27321<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGARVEY, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27322<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGEE, MACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27323<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCGEE, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27324<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGEE, BUD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27325<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGEE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27326<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGEEHAN, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27327<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGHEE, RAY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27328<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCGILLICUDDY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27329<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGILLICUDDY, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27330<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGINNESS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27331<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGINNIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27332<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGINNIS, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27333<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| MCGINTY, PATRICK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27334<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ |

| MCGINTY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27335<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ |

| MCGLAME, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27336<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ |

| MCGLAME, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27337<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ |

| MCGONNELL, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27338<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED           Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCGOWAN, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27339<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHUKO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27340<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHULTZ, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27341<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHULTZ, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27342<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHULTZ, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27343<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SCHULTZ, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27344<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHULTZ, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27345<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHULTZ, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27346<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHULTZ, ALLEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27347<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHUMAKER, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27348<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCHUSTER, RAYMOND JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27349<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHUSTER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27350<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHUTZ, GERARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27351<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHWALBACH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27352<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCHWEIGER, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27353<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCIADINI, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27354<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SCLAFANI, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27355<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SMEETS, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27356<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SMIDT, HARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27357<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |
| SMILEY, JACK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27358<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED        Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SMILLIE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27359<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27360<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27361<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27362<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27363<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SMITH, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27364<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, RONALD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27365<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27366<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27367<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27368<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SMITH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27369<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JERRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27370<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27371<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27372<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27373<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| SMITH, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27374<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, CECIL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27375<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, ALLAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27376<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, LEO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27377<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27378<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

SMITH, HOWARD
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27379
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

SMITH, OSCAR
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27380
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

SMITH, LESTER
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27381
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

SMITH, GEORGE
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27382
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

SMITH, THOMAS
C/O THE FERRARO LAW FIRM
ATTN: ANELY HERNANDEZ, ESQ.
600 BRICKELL AVE, STE 3800
MIAMI, FL 33131

Claim Number: 27383
Claim Date: 12/11/2015
Debtor: ENERGY FUTURE HOLDINGS CORP.

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| --- | --- | --- |

| | | |
|---|---|---|
| SMITH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27384<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27385<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27386<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, CLARENCE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27387<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27388<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| SMITH, VERNON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27389<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, LEWIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27390<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, LEON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27391<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27392<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27393<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SMITH, DALE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27394<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, BILLY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27395<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27396<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, WAYNE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27397<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SMITH, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27398<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SMITH, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27399<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| SMITH, VAUGHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27400<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| SMITH-THOMANN, JUANITA<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27401<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| SMYTHE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27402<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |
| SNEDEGAR, EARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27403<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED      Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| SNELLGROVE, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27404<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SNIDER, CLYDE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27405<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SNIDER, ROBERT (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27406<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SNIEGOWSKI, EUGENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27407<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SNODERLY, FLOYD (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27408<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SNOW, ROY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27409<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SNOWDALE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27410<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SNOWWHITE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27411<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SNYDER, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27412<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SNYDER, MORRIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27413<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SNYDER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27414<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOERENS, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27415<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOLA, STEPHEN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27416<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOLES, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27417<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOPINICH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27418<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCOTT, HENRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27419<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOTT, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27420<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOTT, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27421<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOTT, JASPER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27422<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PICKFORD, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27423<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PICKRELL, ROSCOE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27424<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PICKRELL, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27425<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIERCE, GRANT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27426<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIERCE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27427<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIERCE, FRITZ<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27428<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| PIERSANTI, SANTO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27429<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIESKO, NOEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27430<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIETRINI, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27431<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIGEON, NORMAN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27432<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIKE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27433<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

ENERGY FUTURE HOLDINGS CORP.

Numerical Claims Register for TXU ENERGY (14-10979)

Date: 10/05/2017

| | | |
|---|---|---|
| PILCHER, GARY | Claim Number: 27434 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PILLOW, WILLIAM | Claim Number: 27435 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PILON, LEON | Claim Number: 27436 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PINEAULT, NORMAND | Claim Number: 27437 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PINER, EDWARD | Claim Number: 27438 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PINKMAN, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27439<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |
| PINTAVALLE, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27440<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |
| PIPER, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27441<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |
| PIPPIN, DANNIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27442<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |
| PIQUETTE, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27443<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED       Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PIQUETTE, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27444<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIRLOT, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27445<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PISANI, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27446<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PISCITELLO, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27447<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PISSOTT, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27448<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| PITAK, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27449<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PITTMAN, LARRY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27450<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PITTMAN, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27451<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PITTMAN, CHARLIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27452<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| PITTMAN, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27453<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| PITTS, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27454<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITTS, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27455<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PITTS, HAROLD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27456<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PIUS, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27457<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLANO, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27458<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | | |
|---|---|---|---|
| PLANO, VINCENT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27459<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| PLANTE, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27460<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| PLASSON, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27461<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| PLEDGER, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27462<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |
| PLESE, LUCAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27463<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| PLISCOTT, FRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27464<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLOESSL, DELANO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27465<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLOESSL, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27466<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| PLOURDE, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27467<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGRATH, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27468<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCGRATH, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27469<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGRAW, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27470<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGRAW, BUFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27471<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGUINNESS, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27472<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCGUIRE, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27473<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCGUIRE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27474<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MCGUIRE, HUGH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27475<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MCGUIRE, DAVID<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27476<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MCGUIRE, J.<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27477<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |
| MCGUIRK, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27478<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED    Claimed: | $1,000,000.00   UNLIQ | |

| | | |
|---|---|---|
| MCHALE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27479<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCHUGH, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27480<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCINERNEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27481<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCINTOSH, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27482<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCINTYRE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27483<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCINTYRE, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27484<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKAY, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27485<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKENNA, FARRELL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27486<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKENNA, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27487<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKENNA, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27488<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCKENNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27489<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKENNEY, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27490<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKENZIE, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27491<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKIBBEN, ERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27492<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| MCKILLICAN, BYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27493<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| MCKINLEY, OBEDIAH | Claim Number: 27494 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCKINNEY, WILBURN | Claim Number: 27495 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCKINNON, GEORGE | Claim Number: 27496 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCKINNON, JOHN | Claim Number: 27497 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MCKNIGHT, THOMAS | Claim Number: 27498 | |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 | |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| 600 BRICKELL AVE, STE 3800 | | |
| MIAMI, FL 33131 | | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
|---|---|---|

| MCLANE, DANIEL (DECEASED) | Claim Number: 27499 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SCOTT, CHARLES | Claim Number: 27500 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SCOTT, JESSIE | Claim Number: 27501 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SCOTT, RICHARD | Claim Number: 27502 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SCOTT, GABRIEL | Claim Number: 27503 |
| C/O THE FERRARO LAW FIRM | Claim Date: 12/11/2015 |
| ATTN: ANELY HERNANDEZ, ESQ. | Debtor: ENERGY FUTURE HOLDINGS CORP. |
| 600 BRICKELL AVE, STE 3800 | |
| MIAMI, FL 33131 | |

| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SCOTT, HULIE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27504<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCOURTAS, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27505<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SCULLY, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27506<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEABERG, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27507<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEALE, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27508<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SEALS, VICTOR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27509<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEALY, ABNER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27510<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEARS, IRVIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27511<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEARS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27512<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEATON, CHARLES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27513<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SEBAN, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27514<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEBREN, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27515<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SECHREST, BOBBY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27516<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SECOLA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27517<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SECOLA, GENE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27518<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SEDIVY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27519<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEEBECKER, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27520<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEEFELD, DAROLD JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27521<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEGARS, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27522<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEGRUE, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27523<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SEIF, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27524<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEIFERLING, HOWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27525<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEIFERT, ROBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27526<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEIFERT, ERWIN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27527<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEILER, BERNARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27528<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SEITZ, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27529<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEMENTELLI, ROCCO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27530<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SEPICH, PETER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27531<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SERRA, DOMINIC<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27532<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SERRANO, ANTONIO<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27533<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SETKOSKI, RONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27534<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SETTERLUND, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27535<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOFA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27536<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOKOL, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27537<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOKOL, THEODORE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27538<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SOKOLOSKI, WALTER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27539<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| SOKOLOWSKI, RUDOLPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27540<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| SOKOLOWSKI, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27541<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| SOLI, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27542<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |
| SOLIANI, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27543<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. | |
| UNSECURED          Claimed: | $1,000,000.00    UNLIQ | |

| | | |
|---|---|---|
| SOLLARS, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27544<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOLLEDER, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27545<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOLLY, GERALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27546<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOLOMON, PAUL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27547<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOLUSKY, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27548<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SOMERS, RAYMOND<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27549<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOMMA, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27550<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOMMERFELD, GAD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27551<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SONGER, LOUIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27552<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOOHOO, ARTHUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27553<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SORACIN, WILLIAM<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27554<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SORBER, SAMUEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27555<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SORENSEN, NYRON<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27556<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SORTON, EDWARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27557<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOTELO, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27558<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SOTER, MICHAEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27559<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOTIR, DENNIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27560<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOUDERS, WILBUR<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27561<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOUTHARD, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27562<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOUTHERLAND, CLIFFORD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27563<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SOUZA, FRANK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27564<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SOUZA, ROGER<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27565<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPALLONE, DANIEL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27566<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPANGLER, FLOYD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27567<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPANO, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27568<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SPARKS, CARL<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27569<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPAZIANTE, ALBERT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27570<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPEAKE, JOHN<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27571<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPEAR, LESLIE (DECEASED)<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27572<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPEIGHT, GARY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27573<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| SPEIGHTS, DWIGHT<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27574<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED             Claimed: | $1,000,000.00   UNLIQ |

| SPENCE, ALFRED<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27575<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED             Claimed: | $1,000,000.00   UNLIQ |

| SPENCER, FRANCIS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27576<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED             Claimed: | $1,000,000.00   UNLIQ |

| SPERBECK, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27577<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED             Claimed: | $1,000,000.00   UNLIQ |

| SPEZIALE, ANTHONY<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | Claim Number: 27578<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
|---|---|
| UNSECURED             Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SPINA, JOSEPH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27579<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPINDLER, DONALD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27580<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPINNEY, DOUGLAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27581<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPINNEY, GEORGE<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27582<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPIVEY, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27583<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |

| | | |
|---|---|---|
| SPODNIK, KENNETH<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27584<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPORL III, MARK<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27585<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPRADLEY, JAMES<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27586<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPRAGUE, RICHARD<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27587<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |
| SPRING, THOMAS<br>C/O THE FERRARO LAW FIRM<br>ATTN: ANELY HERNANDEZ, ESQ.<br>600 BRICKELL AVE, STE 3800<br>MIAMI, FL 33131 | | Claim Number: 27588<br>Claim Date: 12/11/2015<br>Debtor: ENERGY FUTURE HOLDINGS CORP. |
| UNSECURED | Claimed: | $1,000,000.00   UNLIQ |